**Local Form 19**                                                                 **September 2021**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
(Charlotte Division)

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **B GSE GROUP, LLC,** | ) | Case No. 23-30013 |
| | ) | |
| Debtor. | ) | |

## COVER SHEET FOR AMENDED SCHEDULES AND STATEMENTS

B GSE Group, LLC, the above-referenced Debtor, hereby amends its Schedule A/B:

Property and Statement of Financial Affairs

Date:   February 28, 2023

**MOON WRIGHT & HOUSTON, PLLC**

_/s/ Richard S. Wright_
Richard S. Wright (Bar No. 24622)
212 N. McDowell Street, Suite 200
Charlotte, North Carolina 28204
Telephone:  (704) 944-6560
_Counsel for the Debtor_

**Fill in this information to identify the case:**

Debtor name  **B GSE Group, LLC**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)  **23-30013**

■ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
■ Amended *Schedule*    **A/B**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **February 28, 2023**    X **/s/ Bryan M. Bullerdick**
Signature of individual signing on behalf of debtor

**Bryan M. Bullerdick**
Printed name

**Member-Manager**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **B GSE Group, LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF NORTH CAROLINA

Case number (if known)    **23-30013**

■ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................... $    **0.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................. $    **5,136,520.22**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $    **5,136,520.22**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................... $    **2,611,144.53**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $    **101,404.20**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$    **4,409,428.65**

4.    **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b

$    **7,121,977.38**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **B GSE Group, LLC** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known) | **23-30013** |

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Truist Bank** | **Checking** | 7721 | $0.00 |
| 3.2. | **Morgan Stanley** | **Checking** | 0589 | $0.00 |

4. **Other cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | **Operating Funds (Held in trust account)** | | $123,000.00 |

5. **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $123,000.00 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

| Debtor | **B GSE Group, LLC** | Case number *(If known)* **23-30013** |
|---|---|---|
| | Name | |

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | **357,760.47** - | **0.00** = .... | **$357,760.47** |
| | | face amount | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | **$357,760.47** |

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** <br> Raw Materials | **11/23/2022** | **$1,672,639.76** | **Recent cost** | **$1,672,639.76** |
| 20. | **Work in progress** <br> Work in Progress | **11/23/2022** | **$383,486.92** | **Recent cost** | **$383,486.92** |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** <br> Office Supplies - See Question 39 | **11/23/2022** | **$5,000.00** | **Recent cost** | **$5,000.00** |

| 23. | **Total of Part 5.** | |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | **$2,061,126.68** |

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Debtor | **B GSE Group, LLC** | Case number *(If known)* **23-30013** |
|---|---|---|
| | Name | |

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Office Furniture - See Attached Schedule** | **$0.00** | **Recent cost** | **$16,644.00** |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Office Equipment - See Attached Schedule** | **$0.00** | **Recent cost** | **$46,300.00** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $62,944.00 |
|---|---|---|

**44.    Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

**45.    Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **2016 Ford F250 Super Duty**<br>**1FT7W2B64GED26360** | **$0.00** | **NADA** | **$23,500.00** |
| 47.2. | **2020 Cargo Trailer**<br>**VIN 5JW1C1820L2289228** | **$0.00** | **Replacement** | **$6,000.00** |

| Debtor | **B GSE Group, LLC** | Case number *(If known)* **23-30013** |
|---|---|---|
| | Name | |

| 47.3. | **2022 Big Tex Trailer**<br>**VIN 16C1F2428N207881** | $0.00 | Replacement | $8,500.00 |
|---|---|---|---|---|

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Machinery and Equipment - See Attached Schedule** | $0.00 | Recent cost | $484,844.31 |
|---|---|---|---|---|

| 51. | **Total of Part 8.**<br>Add lines 47 through 50.  Copy the total to line 87. | | $522,844.31 |
|---|---|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Fabrication Building**<br>**134 Tower Lane**<br>**Westover, WV  26501** | Lease | Unknown | | Unknown |
| 55.2. **Assembly Building**<br>**74 Long Lane**<br>**Westover, WV  26501** | Lease | Unknown | | Unknown |

| 56. | **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | | $0.00 |
|---|---|---|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

Schedule A/B Assets - Real and Personal Property

Debtor    **B GSE Group, LLC**                                    Case number *(If known)*  **23-30013**
_____Name_____

■ No
□ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
□ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

□ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **COOLJET** | **Unknown** | | **Unknown** |
| **BGSEGROUP** | **Unknown** | | **Unknown** |
| **Ground Support Equipment Designs, Plans, Drawings, Schematics, Blueprints** | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites** **BGSEGROUP.COM** | **Unknown** | | **Unknown** |
| **BULLERDICKGSE.COM** | **Unknown** | | **Unknown** |
| **bgseaviation.com** | **Unknown** | | **Unknown** |
| **bgsesystems.com** | **Unknown** | | **Unknown** |
| **bgsesolutions.com** | **Unknown** | | **Unknown** |

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

■ No
□ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

■ No

| Debtor | **B GSE Group, LLC** | | Case number *(if known)* **23-30013** |
|---|---|---|---|
| | Name | | |

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | | Current value of debtor's interest |
|---|---|---|---|

71. **Notes receivable**
Description (include name of obligor)

| **Member loan(s) to Bryan Bullerdick** | **1,429,871.00** - | **0.00** = | **$1,429,871.00** |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **Potential Tax Refunds, NOLs, or Credits** | Tax year _____ | **Unknown** |
|---|---|---|

73. **Interests in insurance policies or annuities**

| **See Schedule G** | **Unknown** |
|---|---|

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| **IMS/Bryan Henry Lawsuit Counterclaim** | **$512,373.76** |
|---|---|
| Nature of claim | **Contract; Failure to Deliver** |
| Amount requested | **$512,373.76** |

| **Unfair Trade Practice/Misrepresentation claims against lenders asserting invalid liens** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **$0.00** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **Purchased equipment in possession of Industrial Maintenance Solutions, LLC - See Attached Schedule** | **$66,600.00** |
|---|---|

| Debtor | **B GSE Group, LLC** | Case number *(If known)* **23-30013** |
|---|---|---|
| | Name | |

78. **Total of Part 11.**                                                                                                    $2,008,844.76

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **B GSE Group, LLC**
_____    Case number *(If known)*  **23-30013**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$123,000.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$357,760.47** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$2,061,126.68** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$62,944.00** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$522,844.31** | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | **+ $2,008,844.76** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$5,136,520.22** + 91b. | **$0.00** |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$5,136,520.22** |

**Schedule A/B - Question 41**

## Office Equipment Schedule

Assembly Plant

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| Computer Towers | 5 | $1,500 | $7,500 |
| Laptops | 4 | $1,500 | $6,000 |
| Monitors | 15 | $150 | $2,250 |
| Printers | 2 | $400 | $800 |
| | | | $16,550 |

Fabrication Plant

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| Computer Towers | 4 | $1,500 | $6,000 |
| Laptops | 3 | $1,500 | $4,500 |
| Monitors | 13 | $150 | $1,950 |
| Printers | 2 | $400 | $800 |
| | | | $13,250 |

Offsite

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| Laptops | 11 | $1,500 | $16,500 |
| | | | $16,500 |

| | | **Total Cost** | **$46,300** |
|---|---|---|---|

**Schedule A/B - Question 39**

**Office Furniture Schedule**

Assembly Plant

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| Chairs | 21 | $150 | $3,150 |
| Desks | 8 | $318 | $2,544 |
| File Cabinets | 5 | $500 | $2,500 |
| Office Supplies | | | $5,000 |
| | | | $13,194 |

Fabrication Plant

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| Chairs | 7 | $150 | $1,050 |
| | | | $1,050 |

Conference Room

| Part | Quantity | Unit Price | Total |
|------|----------|------------|-------|
| TV | 1 | $1,000 | $1,000 |
| TVs/large screen | 3 | $300 | $900 |
| Table | 1 | $500 | $500 |
| | | | $2,400 |
| | | **Total Cost** | **$16,644** |

| Item | Cost |
|------|------|
| Toyota, Forklift - 8,000lb | $ 10,000.00 |
| Toyota, Forklift - 6,000lb | $ 28,000.00 |
| Miller, Tig Welder | $ 3,549.00 |
| Lincoln, Tig Welder - 200 | $ 3,549.00 |
| Miller, Mig Welder - 252 | $ 6,180.00 |
| Miller, Mig Welder (1) - 255 | $ 5,749.00 |
| Miller, Mig Welder (2) - 255 | $ 5,749.00 |
| Miller, Mig Welder (3) - 255 | $ 5,749.00 |
| Miller, Mig Welder - 210 | $ 3,759.00 |
| Tactical, Plasma Table (1) | $ 33,895.00 |
| Hypotherm, Plasma - 85A | $ 17,795.00 |
| Plasma Table (2) | $ 5,125.00 |
| Vetrix End Mill | $ 2,000.00 |
| BandSaw | $ 3,000.00 |
| Torches | $ 1,000.00 |
| Plasma, Handheld | $ 3,266.00 |
| Hydraulic Break | $ 33,000.00 |
| Jet, Drill Press | $ 1,229.99 |
| Air Compressor, Portable | $ 24,275.00 |
| Soda Storm, Sandblaster | $ 10,576.00 |
| Laguna, Router (1) | $ 60,000.00 |
| Laguna, Router (2) | $ 60,000.00 |
| Harmonic Meter | $ 6,000.00 |
| Ideal True RMS | $ 94.48 |
| Hipot Tester | $ 1,436.09 |
| Dwyer Gauge | $ 73.00 |
| TelTru Thermometer | $ 94.48 |
| TelTru Thermometer | $ 94.48 |
| TelTru Thermometer | $ 94.48 |
| Micrometer (1) | $ 55.00 |
| Micrometer (2) | $ 55.00 |
| Dwyer Velocity Tube | $ 12.00 |
| Voltech Power Quality Meter | $ 4,193.00 |
| Voltech Power Quality Meter | $ 4,193.00 |
| Waveform Transducer | $ 1,100.00 |
| Waveform Transducer | $ 1,100.00 |
| Tektronics Current Transformer | $ 3,500.00 |
| Tektronics Current Transformer | $ 3,500.00 |
| Tektronics Current Transformer | $ 3,500.00 |
| AEMC Current Transformer | $ 500.00 |
| AEMC Current Transformer | $ 500.00 |
| AEMC Current Transformer | $ 500.00 |
| SMAN Refigerant Manifold | $ 687.85 |
| SMAN Refigerant Manifold | $ 687.85 |
| Mastercool Elec Ref. Scale | $ 210.00 |
| Dwyer Diff Pressure Monometer | $ 285.00 |
| CPS Elec Vacrometer | $ 666.61 |

| | | |
|---|---|---|
| Digital Thermal Hygrometer | $ | 22.00 |
| Fluke 107 Multimeter | $ | 869.00 |
| Candura Power analyzer | $ | 25,000.00 |
| Teledyne Lecroy Osciliscope | $ | 15,000.00 |
| 9000 Pound Telehandler | $ | 61,000.00 |
| | $ | 462,469.31 |

Additonal Equipment Tooling List

| Description | Quantity | Cost/Each | Total |
|---|---|---|---|
| **HANDTOOLS** | | | |
| Lineman Pliers | 4 | $ 15.00 | $ 60.00 |
| Large Wire Cutters | 1 | $ 25.00 | $ 25.00 |
| Wire Cutters | 5 | $ 10.00 | $ 50.00 |
| Wire Crimpers | 1 | $ 15.00 | $ 15.00 |
| Wire Stripper | 4 | $ 10.00 | $ 40.00 |
| Tin Snips | 4 | $ 10.00 | $ 40.00 |
| Crescent Wrench | 8 | $ 15.00 | $ 120.00 |
| Regular Pliers | 2 | $ 10.00 | $ 20.00 |
| Vice Grips | 8 | $ 10.00 | $ 80.00 |
| Adjustable Pliers | 11 | $ 10.00 | $ 110.00 |
| | | | |
| **HOISTING MECHANISMS** | | | |
| 1 ton Chain Fall | 12 | $ 75.00 | $ 900.00 |
| 2 ton Chain Fall | 2 | $ 75.00 | $ 150.00 |
| 2 ton Electric Hoist | 1 | $ 250.00 | $ 250.00 |
| 1 1/2 ton ratcheting hoist | 2 | $ 75.00 | $ 150.00 |
| 3/4 ton ratching hoist | 4 | $ 50.00 | $ 200.00 |
| | | | |
| **OTHER** | | | |
| Track Torch | 2 | $ 75.00 | $ 150.00 |
| Transit | 1 | $ 200.00 | $ 200.00 |
| | | | |
| **POWER TOOLS** | | | |
| Craftsman Router | 1 | $ 75.00 | $ 75.00 |
| Dewalt Router | 1 | $ 250.00 | $ 250.00 |
| Skil Router | 1 | $ 100.00 | $ 100.00 |
| Dewalt stud and joist drill | 2 | $ 150.00 | $ 300.00 |
| Slugger Mag Drill (Electric) | 2 | $ 350.00 | $ 700.00 |
| Bosch Hammer Drill (Electric) | 1 | $ 100.00 | $ 100.00 |
| Dewalt Angle Drill (Electric) | 1 | $ 75.00 | $ 75.00 |
| | | | |
| **SANDERS** | | | |
| 20V Angle Sander | 1 | $ 65.00 | $ 65.00 |
| Dewalt Electrical Sander (DA) | 8 | $ 50.00 | $ 400.00 |
| Craftsman Belt Sander (Electric) | 1 | $ 50.00 | $ 50.00 |
| | | | |
| **SAWS** | | | |
| 20V Reciprocating Saw | 3 | $ 70.00 | $ 210.00 |
| 18V Reciprocating Saw | 2 | $ 50.00 | $ 100.00 |
| 12" Compound Radial Saw (Electric) | 1 | $ 400.00 | $ 400.00 |
| 20V Dewalt Circular Saw | 3 | $ 75.00 | $ 225.00 |
| 12" Dewalt Miter Saw (Electric) | 1 | $ 50.00 | $ 50.00 |
| | | | |
| **CLAMPS** | | | |

| | | | |
|---|---:|---:|---:|
| Bar Clamps | 2 | $ 20.00 | $ 40.00 |
| Pipe Clamps | 5 | $ 25.00 | $ 125.00 |
| Plate Clamps | 1 | $ 150.00 | $ 150.00 |

**MISC. SMALL HAND TOOLS**

| | | | |
|---|---:|---:|---:|
| Hose Cutters | 3 | $ 15.00 | $ 45.00 |

**GRINDERS**

| | | | |
|---|---:|---:|---:|
| Dewalt 4 1/2" Grinder (corded) | 4 | $ 50.00 | $ 200.00 |
| Dewalt 4 1/2" Grinder (cordless) | 5 | $ 75.00 | $ 375.00 |
| Dewalt 6" Grinder (Corded) | 1 | $ 85.00 | $ 85.00 |
| Metabo 6" Grinder (Corded) | 1 | $ 75.00 | $ 75.00 |

**BATTERIES and CHARGERS**

| | | | |
|---|---:|---:|---:|
| 20V Dewalt 2AH Battery | 13 | $ 50.00 | $ 650.00 |
| 20V Dewalt 3AH Battery | 1 | $ 60.00 | $ 60.00 |
| 20V Dewalt 4AH Battery | 1 | $ 70.00 | $ 70.00 |
| 20V Dewalt 6AH Battery | 1 | $ 75.00 | $ 75.00 |
| 20V Dewalt 8AH Battery | 1 | $ 80.00 | $ 80.00 |
| 20V Porter Cable Battery | 5 | $ 40.00 | $ 200.00 |
| 18V Dewalt Battery | 11 | $ 30.00 | $ 330.00 |
| 20V Dewalt Charger | 7 | $ 40.00 | $ 280.00 |
| 18V Dewalt Charger | 5 | $ 25.00 | $ 125.00 |
| 4 Battery Charging Station | 1 | $ 100.00 | $ 100.00 |

**DRILLS**

| | | | |
|---|---:|---:|---:|
| 18V Dewalt Drill | 3 | $ 50.00 | $ 150.00 |
| 18V Dewalt Impact Driver | 2 | $ 50.00 | $ 100.00 |
| 1/2" 18V Dewalt Hammer Drill | 1 | $ 150.00 | $ 150.00 |
| 20V Dewalt Drill | 7 | $ 70.00 | $ 490.00 |
| 20V Dewalt Impact Driver | 6 | $ 65.00 | $ 390.00 |

**Misc. Electric and Hand Tools**

| | | | |
|---|---:|---:|---:|
| Hole Punch Electric | 1 | $ 50.00 | $ 50.00 |
| Small Floor Fan | 3 | $ 25.00 | $ 75.00 |
| Large Floor Fan | 3 | $ 150.00 | $ 450.00 |
| Fabrication Table 4' x 4' | 1 | $ 150.00 | $ 150.00 |
| Kobalt Socket Set | 2 | $ 50.00 | $ 100.00 |
| Craftsman 3/8" Drive Socket Set | 9 | $ 50.00 | $ 450.00 |
| Craftsman 1/2" Drive Socket Set | 2 | $ 75.00 | $ 150.00 |
| Craftsman Wrench Set | 3 | $ 50.00 | $ 150.00 |
| Nut Driver Set | 3 | $ 25.00 | $ 75.00 |
| Screw Driver Set | 5 | $ 25.00 | $ 125.00 |
| 1/4" Drive Socket Set | 2 | $ 50.00 | $ 100.00 |
| Craftsman Top and Bottom Tool Box | 1 | $ 800.00 | $ 800.00 |
| 20V Dewalt Flash Light | 3 | $ 35.00 | $ 105.00 |
| LED Craftsman Electric Light | 3 | $ 30.00 | $ 90.00 |
| Nylon Straps Various Sizes | 34 | $ 10.00 | $ 340.00 |

| | | | |
|---|--:|---|--:|
| Nut Cert Gun | 2 | $ 300.00 | $ 600.00 |
| 30+ Hougen Anular Cutter | 30 | $ 20.00 | $ 600.00 |
| Slip Roll | 1 | $ 600.00 | $ 600.00 |
| Pan Cake Air Compressor | 1 | $ 50.00 | $ 50.00 |
| Jack Stands | 8 | $ 50.00 | $ 400.00 |
| Shackels Various Sizes | 42 | $ 10.00 | $ 420.00 |
| Wheeled Cart | 1 | $ 50.00 | $ 50.00 |
| Pallet Jack | 1 | $ 150.00 | $ 150.00 |
| Tube Bender | 2 | $ 25.00 | $ 50.00 |
| Scaffolding | 2 | $ 200.00 | $ 400.00 |
| Conduit Bender | 3 | $ 50.00 | $ 150.00 |
| Plate Dog | 1 | $ 250.00 | $ 250.00 |
| Portable AC Unit | 1 | $ 300.00 | $ 300.00 |
| Millermatic 255 Welder | 1 | $ 2,500.00 | $ 2,500.00 |
| Millermatic 210 Welder | 1 | $ 2,100.00 | $ 2,100.00 |
| 60" Flat Screen Television | 1 | $ 350.00 | $ 350.00 |
| Coffee Pot | 1 | $ 50.00 | $ 50.00 |
| Refridgerator | 1 | $ 100.00 | $ 100.00 |
| Microwave | 1 | $ 40.00 | $ 40.00 |

**Total Additional Tooling Cost** | | $ 22,375.00

# INDUSTRIAL MAINTENANCE SOLUTIONS, LLC

2519 Fairmont Road  •  Morgantown, WV 26501

## ASSET LISTING

Projected Values as of: JULY 28, 2021 and AUGUST 4, 2021

| ASSET NO. | PHOTO NO. | YEAR | QTY. | DESCRIPTION | MANUFACTURER | MODEL NUMBER | SERIAL NUMBER | FAIR MARKET VALUE (FMV) |
|---|---|---|---|---|---|---|---|---|
| 1 | 4946-47, 4953, 9568-79, 9581-83, 9585, 9662, 9664 | 2009 | 1 | Powder Coating Oven, Type G, Max. Temperature 500°F, Burner Capacity 2,400,000 BTU/Hr., Interior Usable Dimensions 12W x 12H x 20'D, Double Swing Doors, (2) Honeywell Gas Valve Actuators, Honeywell Burner Control, (2) 10W x 10H x 15L Portable Material Racks, Honeywell DRO, Blower Motor 15 HP, 460V/3Ph/60Hz. | Rapid Engineering | 121220 | 092056 | $30,000 |
| 2 | 4948, 9586-89 | 2009 | | Powder Coating System, Portable Design, Vibratory Base, Gun, Optistar Programmable Control | ITW Gema | OptiFlex | 17001.18352 | $1,500 |
| 3 | 4964, 9590-97, 9603 | 2019 | 1 | Abrasive Blaster, Portable Design, Rated Material Capacity 440 Lbs. or 3.5 Ft.³ Max, Compressed Air Flow 500 CFM, Max. Blast Pressure 175 PSI | Graco / EcoQuip | 2 Eqm / 262953 | 858432 | $12,000 |
| 4 | 4963, 9604, 9663 | U/K | 1 | Clemco Media Blast Pot, Portable Design, Rated Capacity 6 Ft.³ Approx., Hose, Respirator Mask | Clemco | U/K | 42695 | $2,000 |
| 5 | 4956, 9642-46 | U/K | 1 | Shipping Container, Sandblasting Application, Overall Dimensions 8'W x 20'L x 8.5'H, Front and Back Double Swing Door Entry | Conex | 20' | U/K | $1,000 |
| 6 | 4954, 9616-22 | 1998 | 1 | Air Compressor, Trailer Mount Portable Design, Rated Capacity 210 CFM, Max. Working Pressure 125 PSI, John Deere 80 HP Diesel Engine, Hour Meter Reading 2,897 Hrs. | Sullair | D210Q5 | U/K | $1,500 |
| 7 | 4951-52, 9605-15 | 2005 | 1 | Air Compressor, Reciprocating Design, Rated Capacity 38 CFM @ 100 PSI, Max. Working Pressure 175 PSI, Vertical 120 Gallon Tank Mount, Main Drive Motor 10 HP, 230/460V/3Ph/60Hz, w/Air Dryer and External 240 Gallon Air Tank | Eaton | EC 15T | 537113 | $1,500 |

# INDUSTRIAL MAINTENANCE SOLUTIONS, LLC

2519 Fairmont Road • Morgantown, WV 26501

## ASSET LISTING

Projected Values as of: JULY 28, 2021 and AUGUST 4, 2021

| ASSET NO. | PHOTO NO. | YEAR | QTY. | DESCRIPTION | MANUFACTURER | MODEL NUMBER | SERIAL NUMBER | FAIR MARKET VALUE (FMV) |
|---|---|---|---|---|---|---|---|---|
| 8 | 4950, 9635-41 | 2005 | 1 | Forklift, Type LP, Rated Capacity 4,800 Lbs., Two Stage Mast, Max. Lift Height 131", Hydraulic Side Shift, 60" Fork Extender Attachments, Solid Cushion Tires (Worn), Overhead Protection, Hour Meter Reading 6,143 Hrs., (Seat Worn) | Toyota | 7FGCU25 | 88367 | $9,000 |
| 9 | 4949, 9623-26, 9634 | 2006 | 1 | Tig Welder, Rated Capacity 3-340 Amp, Output 225A, 29V, 60% Duty Cycle, Max. OCV 75, Input 208/460V/1Ph/60Hz, Portable Caster Mount | Lincoln | Precision Tig 275 | U1060312234 | $1,500 |
| 10 | 4960-62, 9598-9602 | U/K | 1 | Abrasive Blast Cabinet, Cabinet Dimensions 40"W x 40"D x 32"H, Dust Collector, Blower | Econoline | U/K | U/K | $1,200 |
| 11 | 4955, 9627-33 | 2018 | 1 | Mig Welder, Rated Capacity 30-300 Amp, Output 200A, 28V, 60% Duty Cycle, Max. OCV 38, Input 200/575V/1Ph/60Hz, Integrated Wire Feed, Portable Caster Mount | Miller | Millermatic 252 | MJ140414N | $2,500 |
| 12 | 4957-59, 9647-61 | U/K | 22 | LOT of (22) Manual Chain Hoists including: (2) 10 Ton, (2) 5 Ton, (3) 3 Ton, (2) 2 Ton, (13) 1 Ton | Various | Various | Various | $2,900 |
| | | | | | | | APPRAISAL TOTAL: | $66,600 |

**Fill in this information to identify the case:**

Debtor name __B GSE Group, LLC__

United States Bankruptcy Court for the: __WESTERN DISTRICT OF NORTH CAROLINA__

Case number (if known) __23-30013__

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2023** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$0.00** |
   | **For prior year:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$13,319,333.00** |
   | **For year before that:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$7,752,994.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

Debtor   **B GSE Group, LLC**                                   Case number (if known) **23-30013**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1. **See attached** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **BYZFUNDER NY LLC v. BGSE Group, LLC d.b.a B GSE Group and Bryan Michael Bullerdick**<br>**134945-2022** | **Breach of Contract** | **Supreme Court of the State of New York**<br>**20 Ontario Street**<br>**Canandaigua, NY 14424** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Sentinel Insurance Company v. B GSE Group, LLC; Bryan Bullerdick; John Bean Technologies Corporation**<br>**2:22-cv-00684-JNP** | | **United States District Court - Utah**<br>**351 S. West Temple**<br>**Salt Lake City, UT 84101** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **B GSE Group, LLC** | Case number *(if known)* **23-30013** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.3. | **Industrial Maintenance Solutions, LLC, a West Virginia Limited Liability Company, Bryan S. Henry, an individual, Nova I Properties, LLC, a West Virginia Limited Liability Company and Tammy Henry, an individual v. BGSE Group, LLC, a North Carolina Limited Liability Company, Luckey Enterprises, LLC, a North Carolina Limited Liability Company and Bryan Bullerdick, an individual** | **Breach of Contract** | **Circuit Court of Monongalia County, WV**<br>**75 High St #12**<br>**Morgantown, WV 26505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **John Bean Technologies Corporation, a Delaware Corporation vs. B GSE Group, LLC, a North Carolina Limited Liability Company and Bryan Bullerdick, an individual**<br>**1:17-cv-00142-RJS-DAO** | **Judgment** | **United States District Court - Utah**<br>**351 S. West Temple**<br>**Salt Lake City, UT 84101** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **O.C. Cluss Lumber Co. v. BGSE group, LLC**<br>**22-M31C-01254** | **Judgment** | **Magistrate Court of Monongalia County**<br>**75 High Street**<br>**Morgantown, WV 26505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Queen City Supply Company v. BGSE Group, LLC**<br>**22-C-257** | | **Circuit Court of Monongalia County, WV**<br>**75 High St #12**<br>**Morgantown, WV 26505** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Total Quality Logistics LLC v. B GSE Group LLC aka and dba Bullerdick GSE LLC**<br>**2022 CVH 01075** | **Judgment** | **Court of Common Pleas Clermont County OH**<br>**270 E Main Street**<br>**Batavia, OH 45103** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Debtor | B GSE Group, LLC | Case number *(if known)* | 23-30013 |
|---|---|---|---|

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | GreerWalker LLP<br>227 W. Trade Street, Suite 1100<br>Charlotte, NC 28202 | | 1/6/2023 | $15,291.00 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | Moon Wright & Houston, PLLC<br>212 N. McDowell Street<br>Suite 200<br>Charlotte, NC 28204 | Attorney Fees | 1/6/2023 | $14,577.30 |
| | **Email or website address**<br>rwright@mwhattorneys.com | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Debtor    **B GSE Group, LLC**                                    Case number (if known)  **23-30013**

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1.  **See attached Schedule** | | | **$0.00** |
| **Relationship to debtor** | | | |

---

<span style="background:black;color:white">**Part 7:**</span>  **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

<span style="background:black;color:white">**Part 8:**</span>  **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

<span style="background:black;color:white">**Part 9:**</span>  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

<span style="background:black;color:white">**Part 10:**</span>  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | B GSE Group, LLC | Case number *(if known)* | 23-30013 |

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**24.   Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

| Debtor | B GSE Group, LLC | Case number *(if known)* 23-30013 |
|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | Kim Contino<br>14034 Clarendon Point Court<br>Huntersville, NC 28078 | Terminated June 30, 2022 |
| 26a.2. | Patricia McDade<br>14034 Clarendon Point Court<br>Huntersville, NC 28078 | Last date of employment November 16, 2022 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | Norris, Stewart & Ralston, PA<br>PO Drawer 1068<br>Statesville, NC 28687 | 2015 - Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | Bryan M. Bullerdick<br>14034 Clarendon Point<br>Huntersville, NC 28078 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | Truist Bank<br>500 E. Broad Street<br>Statesville, NC 28677 |
| 26d.2. | Philadelphia Insurance Companies<br>PO Box 3636<br>Bala Cynwyd, PA 19004 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

| Debtor | **B GSE Group, LLC** | Case number *(if known)* **23-30013** |
| --- | --- | --- |

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Bryan M. Bullerdick | 14034 Clarendon Point Huntersville, NC 28078 | President | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| 30.1. | See attached | | | |
| | Relationship to debtor | | | |
| | | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |
| | |

| Debtor | **B GSE Group, LLC** | Case number *(if known)* **23-30013** |

---

| **Part 14:** | Signature and Declaration |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **February 28, 2023**

**/s/ Bryan M. Bullerdick**                                         **Bryan M. Bullerdick**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **Member-Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

SOFA Question No. 3 - 90 Day Payments

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/11/2022 | | Truist Bank | (8,000.00) |
| 10/11/2022 | | WV State Tax Department | (6,548.00) |
| 10/11/2022 | 976662 | CA Department of Social Services | (64.32) |
| 10/12/2022 | | McGriff Insurance Services | (546.00) |
| 10/12/2022 | | Dominion Energy | (29.17) |
| 10/12/2022 | | Dominion Energy | (29.17) |
| 10/12/2022 | | Truist Bank | (2,783.82) |
| 10/13/2022 | | IRS | (4,620.03) |
| 10/14/2022 | | MAYER ELECTR | (2,000.00) |
| 10/14/2022 | | Truist Bank | (2,000.00) |
| 10/14/2022 | DD | *Andrew Chacko | (567.71) |
| 10/14/2022 | DD | *Benjamin H. Phares | (629.83) |
| 10/14/2022 | DD | *Bruin Stull | (743.90) |
| 10/14/2022 | DD | *Carl Stewart | (472.31) |
| 10/14/2022 | DD | *Dustin R. Davis | (691.29) |
| 10/14/2022 | DD | *Hunter Fitchett | (336.67) |
| 10/14/2022 | DD | *Kristin Pyles | (537.37) |
| 10/14/2022 | DD | *Logan C. Comer | (527.72) |
| 10/14/2022 | DD | *Michael A. Carpenter | (131.48) |
| 10/14/2022 | DD | *Peter Layne | (199.47) |
| 10/14/2022 | DD | Charles  Dougherty | (615.29) |
| 10/14/2022 | DD | Charntitanut Bauman | (551.43) |
| 10/14/2022 | DD | Chase D. Wilson | (197.48) |
| 10/14/2022 | DD | Christopher B. Spitznogle | (487.36) |
| 10/14/2022 | DD | David  Carpenter | (811.27) |
| 10/14/2022 | DD | David  E. Nestor | (679.56) |
| 10/14/2022 | DD | Derek Ash | (1,457.77) |
| 10/14/2022 | DD | Derek Ash | (120.00) |
| 10/14/2022 | DD | Gavin  Curfiss | (192.48) |
| 10/14/2022 | DD | Isaac M. Corbitt | (249.69) |
| 10/14/2022 | DD | John  Channel | (637.25) |
| 10/14/2022 | DD | John E. Bohon | (601.37) |
| 10/14/2022 | DD | John E. Bohon | (50.00) |
| 10/14/2022 | DD | Johnathan W. Campbell | (588.21) |
| 10/14/2022 | DD | Joshua  M. Starkey | (409.40) |
| 10/14/2022 | DD | Joshua D. Britt | (1,923.21) |
| 10/14/2022 | DD | Kenneth Kerr | (1,365.86) |
| 10/14/2022 | DD | Mark  C. Bruner | (498.68) |
| 10/14/2022 | DD | Mark Napier | (613.69) |
| 10/14/2022 | DD | Michael  Riley | (905.82) |
| 10/14/2022 | DD | Nicholaus M. Shoaf | (802.41) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/14/2022 | | WVBCSE | (11.54) |
| 10/14/2022 | 976668 | Bureau for Child Support Enforce | (69.09) |
| 10/14/2022 | 976667 | Bureau for Child Support Enforce | (67.03) |
| 10/17/2022 | DD | Kenneth Kerr | (228.28) |
| 10/17/2022 | | Truist Bank | (6,761.72) |
| 10/18/2022 | | Truist Bank | (2,000.00) |
| 10/18/2022 | 976666 | CA Department of Social Services | (64.32) |
| 10/19/2022 | | IRS | (4,989.92) |
| 10/19/2022 | | IRS | (798.26) |
| 10/19/2022 | | NC Employment Security Commission | (6.57) |
| 10/19/2022 | | FL U.C. Fund | (189.00) |
| 10/19/2022 | | PA Department of Revenue | (318.55) |
| 10/19/2022 | | WV Unemployment Compensation Division | (233.41) |
| 10/19/2022 | | Truist Bank | (33,417.30) |
| 10/20/2022 | | Truist Bank | (10,000.00) |
| 10/21/2022 | | Truist Bank | (408.00) |
| 10/21/2022 | | PROCESS AIR | (3,269.82) |
| 10/21/2022 | | PROCESS AIR | (3,079.00) |
| 10/21/2022 | | PROCESS AIR | (2,325.98) |
| 10/21/2022 | | PROCESS AIR | (2,170.71) |
| 10/21/2022 | | *Dominick M. Fonseca | (2,635.96) |
| 10/21/2022 | | *Dominick M. Fonseca | (832.30) |
| 10/21/2022 | | *Dominick M. Fonseca | (705.26) |
| 10/21/2022 | | *Dominick M. Fonseca | (701.29) |
| 10/21/2022 | | *Dominick M. Fonseca | (636.69) |
| 10/21/2022 | | *Dominick M. Fonseca | (598.20) |
| 10/21/2022 | | *Dominick M. Fonseca | (533.48) |
| 10/21/2022 | | *Dominick M. Fonseca | (529.08) |
| 10/21/2022 | | *Dominick M. Fonseca | (517.22) |
| 10/21/2022 | | *Dominick M. Fonseca | (491.67) |
| 10/21/2022 | | *Dominick M. Fonseca | (482.31) |
| 10/21/2022 | | *Dominick M. Fonseca | (317.36) |
| 10/21/2022 | | *Dominick M. Fonseca | (236.72) |
| 10/21/2022 | | *Dominick M. Fonseca | (183.99) |
| 10/21/2022 | DD | *Andrew Chacko | (495.17) |
| 10/21/2022 | DD | *Bruin Stull | (784.22) |
| 10/21/2022 | DD | *Carl Stewart | (472.31) |
| 10/21/2022 | DD | *Dustin R. Davis | (691.29) |
| 10/21/2022 | DD | *Hunter Fitchett | (519.08) |
| 10/21/2022 | DD | *John H. Davis | (6,609.53) |
| 10/21/2022 | DD | *Kristin Pyles | (515.86) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/21/2022 | DD | *Logan C. Comer | (507.22) |
| 10/21/2022 | DD | *Nikki R. Nice | (2,006.18) |
| 10/21/2022 | DD | *Patricia  G. McDade | (1,198.02) |
| 10/21/2022 | DD | *Patricia  G. McDade | (1,198.02) |
| 10/21/2022 | DD | *Patrick  V. Morris | (3,045.37) |
| 10/21/2022 | DD | *Peter Layne | (307.36) |
| 10/21/2022 | DD | Amanda L. Summers | (1,760.28) |
| 10/21/2022 | DD | Brian D. Trimble | (2,170.70) |
| 10/21/2022 | DD | Charles  Dougherty | (523.48) |
| 10/21/2022 | DD | Charntitanut Bauman | (464.43) |
| 10/21/2022 | DD | Chase D. Wilson | (184.87) |
| 10/21/2022 | DD | Christopher B. Spitznogle | (481.67) |
| 10/21/2022 | DD | David  Carpenter | (695.26) |
| 10/21/2022 | DD | David  E. Nestor | (676.74) |
| 10/21/2022 | DD | Derek Ash | (840.45) |
| 10/21/2022 | DD | Derek Ash | (120.00) |
| 10/21/2022 | DD | Gavin  Curfiss | (173.99) |
| 10/21/2022 | DD | Isaac M. Corbitt | (226.72) |
| 10/21/2022 | DD | Jacob P. Pino | (1,803.53) |
| 10/21/2022 | DD | John  Channel | (645.47) |
| 10/21/2022 | DD | John E. Bohon | (560.36) |
| 10/21/2022 | DD | John E. Bohon | (50.00) |
| 10/21/2022 | DD | Johnathan W. Campbell | (588.20) |
| 10/21/2022 | DD | Joshua  M. Starkey | (455.30) |
| 10/21/2022 | DD | Justin A. Day | (2,313.22) |
| 10/21/2022 | DD | Kenneth Kerr | (822.30) |
| 10/21/2022 | DD | Mark  C. Bruner | (626.69) |
| 10/21/2022 | DD | Mark Napier | (686.82) |
| 10/21/2022 | DD | Michael  Riley | (905.82) |
| 10/21/2022 | DD | Nicholaus M. Shoaf | (837.48) |
| 10/21/2022 | DD | Patrick H. Lester | (3,511.32) |
| 10/21/2022 | DD | Randy L. Cooper | (3,265.06) |
| 10/21/2022 | DD | Robert Y. Woo | (4,539.21) |
| 10/21/2022 | DD | Simon B. Marinovich | (1,640.27) |
| 10/21/2022 | DD | Steven Bivens | (5,038.64) |
| 10/21/2022 | | American Funds | (2,823.39) |
| 10/21/2022 | | American Funds | (2,669.86) |
| 10/21/2022 | | American Funds | (2,035.84) |
| 10/21/2022 | | American Funds | (807.88) |
| 10/21/2022 | | American Funds | (726.75) |
| 10/21/2022 | | American Funds | (715.02) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/21/2022 | | American Funds | (695.61) |
| 10/21/2022 | | American Funds | (661.73) |
| 10/21/2022 | | OH Child Support | (206.59) |
| 10/21/2022 | | WVBCSE | (11.54) |
| 10/21/2022 | | The Smarter Merc | (10,770.85) |
| 10/21/2022 | | The Smarter Merc | (10,770.85) |
| 10/21/2022 | | Truist Bank | (20,000.00) |
| 10/21/2022 | | Truist Bank | (1,000.00) |
| 10/21/2022 | | Truist Bank | (177,866.09) |
| 10/21/2022 | 25028 | Michael  Riley | (915.82) |
| 10/21/2022 | 25024 | Mark Napier | (696.82) |
| 10/21/2022 | 25025 | David Nestor | (686.70) |
| 10/21/2022 | 25018 | John Channel | (655.47) |
| 10/21/2022 | | ByzFunder | (15,210.53) |
| 10/21/2022 | | ByzFunder | (15,210.52) |
| 10/21/2022 | 976673 | Bureau for Child Support Enforce | (69.09) |
| 10/21/2022 | 976672 | Bureau for Child Support Enforce | (67.03) |
| 10/21/2022 | 25040 | John Davis | (6,609.52) |
| 10/21/2022 | 25039 | Jacob P. Pino | (1,803.52) |
| 10/21/2022 | 25041 | Simon B. Marinovich | (1,640.27) |
| 10/24/2022 | | PROCESS AIR | (30,000.00) |
| 10/24/2022 | | PROCESS AIR | (5,038.64) |
| 10/24/2022 | | PROCESS AIR | (4,538.54) |
| 10/24/2022 | | PROCESS AIR | (980.45) |
| 10/24/2022 | | PROCESS AIR | (425.12) |
| 10/24/2022 | | PROCESS AIR | (338.73) |
| 10/24/2022 | | Debit Card Misc. | (29.98) |
| 10/24/2022 | | Barbara Dils | (4,687.50) |
| 10/24/2022 | | American Funds | (645.22) |
| 10/24/2022 | | The Smarter Merc | (4,609.00) |
| 10/24/2022 | | Truist Bank | (7,000.00) |
| 10/24/2022 | 25031 | Joshua Starkey | (465.30) |
| 10/24/2022 | | CAINE AND WEINER | (5,125.00) |
| 10/24/2022 | 25003 | Bruin Stull | (784.22) |
| 10/24/2022 | 25004 | Charntitanut Bauman | (464.43) |
| 10/25/2022 | | First Energy | (3,677.62) |
| 10/25/2022 | | First Energy | (1,076.16) |
| 10/25/2022 | 976671 | CA Department of Social Services | (64.32) |
| 10/25/2022 | 25037 | Nikki Nice | (2,073.77) |
| 10/25/2022 | 25029 | Nicholaus M. Shoaf | (847.48) |
| 10/25/2022 | 25027 | Kristin Pyles | (525.86) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/26/2022 | 25046 | United Refrigeration Inc. | (4,142.27) |
| 10/26/2022 | 25010 | John Bohon | (620.36) |
| 10/27/2022 | | Truist Bank | (4,000.00) |
| 10/27/2022 | | PROCESS AIR | (3,079.00) |
| 10/28/2022 | | Truist Bank | (4,000.00) |
| 10/28/2022 | | Northern Air | (50,000.00) |
| 10/28/2022 | | *Dominick M. Fonseca | (1,656.26) |
| 10/28/2022 | | *Dominick M. Fonseca | (740.67) |
| 10/28/2022 | | *Dominick M. Fonseca | (715.22) |
| 10/28/2022 | | *Dominick M. Fonseca | (699.54) |
| 10/28/2022 | | *Dominick M. Fonseca | (630.11) |
| 10/28/2022 | | *Dominick M. Fonseca | (560.99) |
| 10/28/2022 | | *Dominick M. Fonseca | (533.00) |
| 10/28/2022 | | *Dominick M. Fonseca | (490.59) |
| 10/28/2022 | | *Dominick M. Fonseca | (448.83) |
| 10/28/2022 | | *Dominick M. Fonseca | (230.26) |
| 10/28/2022 | | WVBCSE | (11.54) |
| 10/28/2022 | | The Smarter Merc | (10,770.85) |
| 10/28/2022 | 976677 | Bureau for Child Support Enforce | (69.09) |
| 10/28/2022 | 976676 | Bureau for Child Support Enforce | (67.03) |
| 10/28/2022 | 25117 | Patricia McDade | (2,588.55) |
| 10/28/2022 | 25116 | Joshua Britt | (1,914.34) |
| 10/28/2022 | 25119 | Jacob P. Pino | (1,884.98) |
| 10/28/2022 | 25088 | Derek Ash | (994.06) |
| 10/28/2022 | 25109 | Nicholaus M. Shoaf | (873.76) |
| 10/28/2022 | 25093 | David Carpenter | (811.26) |
| 10/28/2022 | 25114 | Bruin Stull | (735.46) |
| 10/28/2022 | 25106 | David Nestor | (676.32) |
| 10/28/2022 | 25091 | Mark Bruner | (664.65) |
| 10/28/2022 | 25016 | Johnathan W. Campbell | (598.20) |
| 10/28/2022 | 25107 | Kristin Pyles | (571.06) |
| 10/28/2022 | 25089 | Charntitanut Bauman | (482.48) |
| 10/28/2022 | 25101 | Hunter Fitchett | (479.84) |
| 10/28/2022 | 25097 | Isaac M. Corbitt | (194.32) |
| 10/31/2022 | | Wix.com | (4.95) |
| 10/31/2022 | | Mountain State Waste | (287.06) |
| 10/31/2022 | | Mountain State Waste | (159.86) |
| 10/31/2022 | 976675 | CA Department of Social Services | (64.32) |
| 10/31/2022 | 25108 | Michael  Riley | (891.67) |
| 10/31/2022 | 25105 | Mark Napier | (736.04) |
| 10/31/2022 | 25090 | John Bohon | (663.80) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/31/2022 | 25110 | Christopher B. Spitznogle | (503.74) |
| 11/1/2022 | | Preset 31 LLC | (6,935.00) |
| 11/1/2022 | | Guardian Ins | (1,483.79) |
| 11/2/2022 | | Truist Bank | (2,500.00) |
| 11/2/2022 | | *Dominick M. Fonseca | (2,588.55) |
| 11/2/2022 | | Domain at Town Centre | (1,700.68) |
| 11/3/2022 | | BB&T | (11,991.56) |
| 11/3/2022 | | United Health Care | (17,251.22) |
| 11/3/2022 | 25098 | Gavin Curfiss | (194.32) |
| 11/4/2022 | | *Dominick M. Fonseca | (624.21) |
| 11/4/2022 | | *Dominick M. Fonseca | (584.36) |
| 11/4/2022 | | *Dominick M. Fonseca | (524.08) |
| 11/4/2022 | | *Dominick M. Fonseca | (512.64) |
| 11/4/2022 | | *Dominick M. Fonseca | (474.33) |
| 11/4/2022 | | *Dominick M. Fonseca | (393.32) |
| 11/4/2022 | | *Dominick M. Fonseca | (231.01) |
| 11/4/2022 | 25139 | Michael  Riley | (834.05) |
| 11/4/2022 | 25126 | David Carpenter | (712.10) |
| 11/4/2022 | 25138 | David Nestor | (645.67) |
| 11/4/2022 | 25127 | John Channel | (641.12) |
| 11/4/2022 | 25146 | Kristin Pyles | (528.08) |
| 11/4/2022 | 25128 | Logan Comer | (524.08) |
| 11/4/2022 | 25125 | Mark Bruner | (434.63) |
| 11/4/2022 | 25115 | Chase D. Wilson | (230.87) |
| 11/4/2022 | 25135 | Chase D. Wilson | (208.84) |
| 11/4/2022 | 976683 | Bureau for Child Support Enforce | (69.09) |
| 11/4/2022 | 976682 | Bureau for Child Support Enforce | (67.03) |
| 11/4/2022 | 25122 | Derek Ash | (1,059.30) |
| 11/4/2022 | 25137 | Mark Napier | (717.17) |
| 11/4/2022 | 25131 | Dustin Davis | (636.49) |
| 11/4/2022 | 25145 | Isaac M. Corbitt | (246.48) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Debit Card Misc. | (14.99) |
| 11/7/2022 | | Wix.com | (9.99) |

**B GSE Group, LLC.**
**Transaction Report**
**October 8, 2022 - January 6, 2023**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/7/2022 | 25124 | John Bohon | (615.45) |
| 11/7/2022 | 25123 | Charntitanut Bauman | (474.66) |
| 11/7/2022 | | APTS Group | (5,000.00) |
| 11/7/2022 | 25129 | Gavin Curfiss | (192.48) |
| 11/8/2022 | | Truist Bank | (36.00) |
| 11/8/2022 | | Truist Bank | (36.00) |
| 11/8/2022 | | BB&T | (11,179.21) |
| 11/10/2022 | | Truist Bank | (34,315.39) |
| 11/10/2022 | | *Dominick M. Fonseca | (500.00) |
| 11/10/2022 | 25156 | David Carpenter | (970.78) |
| 11/10/2022 | 25169 | Nicholaus M. Shoaf | (843.30) |
| 11/10/2022 | 25168 | Michael  Riley | (820.75) |
| 11/10/2022 | 25165 | Mark Napier | (750.59) |
| 11/10/2022 | 25157 | John Channel | (661.64) |
| 11/10/2022 | 25152 | Mark Bruner | (575.49) |
| 11/10/2022 | 25151 | Logan Comer | (524.08) |
| 11/10/2022 | 25163 | Hunter Fitchett | (524.08) |
| 11/10/2022 | 25167 | Kristin Pyles | (513.01) |
| 11/10/2022 | 25172 | Carl Stewart | (433.75) |
| 11/10/2022 | 25149 | Charntitanut Bauman | (241.95) |
| 11/10/2022 | 25164 | Peter Layne | (135.38) |
| 11/10/2022 | 976685 | Bureau for Child Support Enforce | (69.09) |
| 11/10/2022 | 976684 | Bureau for Child Support Enforce | (67.03) |
| 11/10/2022 | 25148 | Derek Ash | (1,059.30) |
| 11/14/2022 | | Truist Bank | (82,308.98) |
| 11/14/2022 | | Dominion Energy | (197.54) |
| 11/14/2022 | 25166 | David Nestor | (616.38) |
| 11/14/2022 | 25150 | John Bohon | (615.45) |
| 11/14/2022 | 25176 | Michael Carpenter | (500.00) |
| 11/14/2022 | 25170 | Christopher B. Spitznogle | (455.10) |
| 11/14/2022 | 25173 | Bruin Stull | (447.73) |
| 11/14/2022 | 25158 | Isaac M. Corbitt | (171.32) |
| 11/14/2022 | | ByzFunder | (7,000.00) |
| 11/14/2022 | 976679 | Mareshall S. Dils | (4,687.50) |
| 11/15/2022 | | Truist Bank | (3,000.00) |
| 11/15/2022 | | PROCESS AIR | (17,500.00) |
| 11/15/2022 | | PROCESS AIR | (5,038.64) |
| 11/15/2022 | | PROCESS AIR | (4,539.21) |
| 11/15/2022 | | PROCESS AIR | (3,861.38) |
| 11/15/2022 | | PROCESS AIR | (3,520.56) |
| 11/15/2022 | | PROCESS AIR | (2,325.98) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/15/2022 | | PROCESS AIR | (2,186.00) |
| 11/15/2022 | | PROCESS AIR | (2,170.71) |
| 11/15/2022 | | PROCESS AIR | (1,937.21) |
| 11/15/2022 | | *Dominick M. Fonseca | (10,226.05) |
| 11/15/2022 | | *Dominick M. Fonseca | (1,656.26) |
| 11/15/2022 | | BMAG Insurance | (4,649.00) |
| 11/15/2022 | 25178 | Bruin Stull | (676.80) |
| 11/15/2022 | 25174 | Chase D. Wilson | (154.21) |
| 11/15/2022 | 25159 | Gavin Curfiss | (110.51) |
| 11/15/2022 | 25182 | Patrick H. Lester | (9,736.67) |
| 11/16/2022 | | Truist Bank | (91,933.33) |
| 11/16/2022 | | THE SMARTER MERC | (5,000.00) |
| 11/17/2022 | 1021 | STATE ELECTR | (188,456.43) |
| 11/17/2022 | 25153 | Jonathan Campbell | (104.05) |
| 11/18/2022 | DD | *Carl Stewart | (464.26) |
| 11/18/2022 | DD | *Dustin R. Davis | (691.29) |
| 11/18/2022 | DD | *Hunter Fitchett | (519.08) |
| 11/18/2022 | DD | *Kristin Pyles | (519.08) |
| 11/18/2022 | DD | *Logan C. Comer | (519.08) |
| 11/18/2022 | DD | *Peter Layne | (545.99) |
| 11/18/2022 | DD | Charles  Dougherty | (518.46) |
| 11/18/2022 | DD | Charntitanut Bauman | (519.00) |
| 11/18/2022 | DD | Chase D. Wilson | (188.30) |
| 11/18/2022 | DD | Christopher B. Spitznogle | (507.97) |
| 11/18/2022 | DD | David  Carpenter | (776.86) |
| 11/18/2022 | DD | David  E. Nestor | (677.92) |
| 11/18/2022 | DD | Derek Ash | (820.00) |
| 11/18/2022 | DD | Derek Ash | (120.00) |
| 11/18/2022 | DD | Gavin  Curfiss | (160.23) |
| 11/18/2022 | DD | Isaac M. Corbitt | (226.71) |
| 11/18/2022 | DD | John  Channel | (632.68) |
| 11/18/2022 | DD | John E. Bohon | (560.36) |
| 11/18/2022 | DD | John E. Bohon | (50.00) |
| 11/18/2022 | DD | Joshua  M. Starkey | (501.92) |
| 11/18/2022 | DD | Kenneth Kerr | (712.07) |
| 11/18/2022 | DD | Mark  C. Bruner | (381.43) |
| 11/18/2022 | DD | Mark Napier | (824.46) |
| 11/18/2022 | DD | Michael  Riley | (895.17) |
| 11/18/2022 | DD | Nicholaus M. Shoaf | (843.17) |
| 11/18/2022 | 25184 | Jacob P. Pino | (1,884.98) |
| 11/21/2022 | | Truist Bank | (599.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/21/2022 | 25162 | Kenneth Kerr | (645.55) |
| 11/21/2022 | 25048 | Michael Carpenter | (605.06) |
| 11/21/2022 | 25161 | Charles  Dougherty | (562.87) |
| 11/21/2022 | 25171 | Joshua Starkey | (467.86) |
| 11/21/2022 | | ByzFunder | (7,000.00) |
| 11/21/2022 | 976687 | Bureau for Child Support Enforce | (69.09) |
| 11/21/2022 | 976686 | Bureau for Child Support Enforce | (67.03) |
| 11/22/2022 | | Truist Bank | (4,000.00) |
| 11/23/2022 | 1022 | STATE ELECTR | (166,000.00) |
| 11/23/2022 | | IRS | (3,695.16) |
| 11/23/2022 | | Debit Card Misc. | (29.98) |
| 11/23/2022 | DD | *Carl Stewart | (525.24) |
| 11/23/2022 | DD | *Dustin R. Davis | (736.35) |
| 11/23/2022 | DD | *Hunter Fitchett | (400.52) |
| 11/23/2022 | DD | *Kristin Pyles | (424.24) |
| 11/23/2022 | DD | *Logan C. Comer | (557.93) |
| 11/23/2022 | DD | *Michael A. Carpenter | (608.97) |
| 11/23/2022 | DD | *Peter Layne | (586.01) |
| 11/23/2022 | DD | Amanda L. Summers | (860.43) |
| 11/23/2022 | DD | Brian D. Trimble | (985.79) |
| 11/23/2022 | DD | Charles  Dougherty | (523.50) |
| 11/23/2022 | DD | Chase D. Wilson | (198.30) |
| 11/23/2022 | DD | Christopher B. Spitznogle | (519.90) |
| 11/23/2022 | DD | David  Carpenter | (770.65) |
| 11/23/2022 | DD | David  E. Nestor | (684.48) |
| 11/23/2022 | DD | Derek Ash | (779.16) |
| 11/23/2022 | DD | Derek Ash | (120.00) |
| 11/23/2022 | DD | Gavin Curfiss | (174.01) |
| 11/23/2022 | DD | Isaac M. Corbitt | (264.25) |
| 11/23/2022 | DD | Jacob P. Pino | (832.17) |
| 11/23/2022 | DD | John  Channel | (660.97) |
| 11/23/2022 | DD | John E. Bohon | (555.60) |
| 11/23/2022 | DD | John E. Bohon | (50.00) |
| 11/23/2022 | DD | Joshua  M. Starkey | (456.75) |
| 11/23/2022 | DD | Joshua D. Britt | (887.19) |
| 11/23/2022 | DD | Justin A. Day | (2,254.79) |
| 11/23/2022 | DD | Kenneth Kerr | (797.09) |
| 11/23/2022 | DD | Mark  C. Bruner | (616.24) |
| 11/23/2022 | DD | Mark Napier | (886.53) |
| 11/23/2022 | DD | Michael  Riley | (905.82) |
| 11/23/2022 | DD | Nicholaus M. Shoaf | (843.15) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/23/2022 | DD | Patrick H. Lester | (1,615.87) |
| 11/23/2022 | DD | Randy L. Cooper | (1,099.61) |
| 11/23/2022 | DD | Robert Y. Woo | (2,095.02) |
| 11/23/2022 | DD | Simon B. Marinovich | (756.43) |
| 11/23/2022 | DD | Steven Bivens | (2,325.54) |
| 11/23/2022 | 25160 | Dustin Davis | (607.55) |
| 11/23/2022 | 25177 | Peter Layne | (128.00) |
| 11/25/2022 | | Truist Bank | (44,213.47) |
| 11/27/2022 | | Truist Bank | (3,000.00) |
| 11/28/2022 | | Autodesk | (1,812.53) |
| 11/28/2022 | | ByzFunder | (7,000.00) |
| 11/28/2022 | 976689 | Bureau for Child Support Enforce | (69.09) |
| 11/28/2022 | 976688 | Bureau for Child Support Enforce | (67.03) |
| 11/29/2022 | | Wix.com | (4.95) |
| 11/29/2022 | | Barbara Dils | (4,687.50) |
| 11/29/2022 | | Mountain State Waste | (287.06) |
| 11/29/2022 | | Mountain State Waste | (159.86) |
| 11/30/2022 | | IRS | (7,874.90) |
| 11/30/2022 | | ELMORE CPA, PLLC | (6,699.00) |
| 12/1/2022 | 1026 | AIRGAS | (1,653.89) |
| 12/1/2022 | 1023 | AIRGAS | (78.02) |
| 12/1/2022 | 1024 | AIRGAS | (46.35) |
| 12/1/2022 | 1025 | AIRGAS | (41.28) |
| 12/1/2022 | 1027 | ALRO STEEL | (22,019.93) |
| 12/1/2022 | 1028 | eSmith IT Consulting | (4,475.00) |
| 12/1/2022 | 1029 | FASTENAL COM | (13,566.55) |
| 12/1/2022 | 1030 | FERGUSON | (7,100.56) |
| 12/1/2022 | 1031 | FLUIDRAULICS | (448.17) |
| 12/1/2022 | 1032 | GRAINGER | (1,306.21) |
| 12/1/2022 | 1033 | HUNTINGTON S | (27,418.41) |
| 12/1/2022 | 1034 | INTERSTATE W | (340.00) |
| 12/1/2022 | 1035 | MCMASTER CAR | (11,809.43) |
| 12/1/2022 | 1036 | SHERWIN WILL | (7,236.14) |
| 12/1/2022 | 1038 | TIEFENBACH | (54,795.32) |
| 12/1/2022 | 1037 | TIEFENBACH | (21,888.00) |
| 12/1/2022 | 1039 | TMAC | (1,600.00) |
| 12/1/2022 | 1040 | TriMech Solutions LLC | (8,730.69) |
| 12/1/2022 | 1041 | ULINE | (242.00) |
| 12/1/2022 | 1042 | WEG ELECTRIC | (19,893.84) |
| 12/1/2022 | 1046 | Wililscot | (8,506.80) |
| 12/1/2022 | 1043 | YASKAWA | (2,502.42) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/1/2022 | 1045 | ZORO TOOLS | (17,148.78) |
| 12/1/2022 | 1044 | ZORO TOOLS | (16,046.35) |
| 12/1/2022 | | Guardian Ins | (1,226.58) |
| 12/1/2022 | | Treasurer, OH Department of Taxation | (915.54) |
| 12/1/2022 | | Treasurer, OH Department of Taxation | (833.50) |
| 12/2/2022 | | Truist Bank | (2,000.00) |
| 12/2/2022 | | IRS | (796.14) |
| 12/2/2022 | DD | *Carl Stewart | (475.33) |
| 12/2/2022 | DD | *Dustin R. Davis | (693.42) |
| 12/2/2022 | DD | *Hunter Fitchett | (388.66) |
| 12/2/2022 | DD | *Kristin Pyles | (326.12) |
| 12/2/2022 | DD | *Logan C. Comer | (515.87) |
| 12/2/2022 | DD | *Michael A. Carpenter | (572.13) |
| 12/2/2022 | DD | *Peter Layne | (515.86) |
| 12/2/2022 | DD | Amanda L. Summers | (808.84) |
| 12/2/2022 | DD | Brian D. Trimble | (985.80) |
| 12/2/2022 | DD | Charles  Dougherty | (506.41) |
| 12/2/2022 | DD | Charntitanut Bauman | (529.71) |
| 12/2/2022 | DD | Chase D. Wilson | (59.10) |
| 12/2/2022 | DD | Christopher B. Spitznogle | (472.20) |
| 12/2/2022 | DD | David  Carpenter | (652.01) |
| 12/2/2022 | DD | David  E. Nestor | (639.67) |
| 12/2/2022 | DD | Derek Ash | (775.18) |
| 12/2/2022 | DD | Derek Ash | (120.00) |
| 12/2/2022 | DD | Isaac M. Corbitt | (104.12) |
| 12/2/2022 | DD | Jacob P. Pino | (832.17) |
| 12/2/2022 | DD | John  Channel | (639.50) |
| 12/2/2022 | DD | John E. Bohon | (533.55) |
| 12/2/2022 | DD | John E. Bohon | (50.00) |
| 12/2/2022 | DD | Joshua  M. Starkey | (515.38) |
| 12/2/2022 | DD | Joshua D. Britt | (887.18) |
| 12/2/2022 | DD | Justin A. Day | (1,068.96) |
| 12/2/2022 | DD | Kenneth Kerr | (688.13) |
| 12/2/2022 | DD | Mark  C. Bruner | (589.61) |
| 12/2/2022 | DD | Mark Napier | (483.26) |
| 12/2/2022 | DD | Michael  Riley | (905.82) |
| 12/2/2022 | DD | Nicholaus M. Shoaf | (817.48) |
| 12/2/2022 | DD | Patrick H. Lester | (1,893.22) |
| 12/2/2022 | DD | Randy L. Cooper | (1,462.48) |
| 12/2/2022 | DD | Robert Y. Woo | (2,103.08) |
| 12/2/2022 | DD | Simon B. Marinovich | (756.43) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|---|---|---|---|
| 12/2/2022 | DD | Steven Bivens | (2,325.54) |
| 12/2/2022 | | Wix.com | (168.00) |
| 12/2/2022 | 976694 | Bureau for Child Support Enforce | (69.09) |
| 12/2/2022 | 976693 | Bureau for Child Support Enforce | (67.03) |
| 12/2/2022 | | Domain at Town Centre | (1,726.44) |
| 12/4/2022 | 1019 | MCMASTER CAR | (15,012.74) |
| 12/4/2022 | 1020 | PITTSBURGH P | (10,190.00) |
| 12/5/2022 | | Preset 31 LLC | (6,935.00) |
| 12/5/2022 | | BB&T | (11,991.56) |
| 12/5/2022 | | United Health Care | (17,251.22) |
| 12/5/2022 | | Wix.com | (9.99) |
| 12/5/2022 | | APTS Group | (5,000.00) |
| 12/6/2022 | | Truist Bank | (36.00) |
| 12/6/2022 | | HOPE GAS | (411.74) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | IRS | (7,498.15) |
| 12/7/2022 | | Debit Card Misc. | (14.99) |
| 12/7/2022 | | BB&T | (11,091.62) |
| 12/8/2022 | | Truist Bank | (36.00) |
| 12/8/2022 | | Truist Bank | (36.00) |
| 12/8/2022 | | Truist Bank | (6,446.95) |
| 12/8/2022 | | WV State Tax Department | (1,819.00) |
| 12/9/2022 | | Truist Bank | (7,269.30) |
| 12/9/2022 | 976696 | Bureau for Child Support Enforce | (69.09) |
| 12/9/2022 | 976695 | Bureau for Child Support Enforce | (67.03) |
| 12/9/2022 | | HOPE GAS | (594.58) |
| 12/12/2022 | DD | *Carl Stewart | (475.31) |
| 12/12/2022 | DD | *Dustin R. Davis | (560.88) |
| 12/12/2022 | DD | *Hunter Fitchett | (519.08) |
| 12/12/2022 | DD | *Logan C. Comer | (519.08) |
| 12/12/2022 | DD | *Michael A. Carpenter | (583.78) |
| 12/12/2022 | DD | *Peter Layne | (326.13) |
| 12/12/2022 | DD | Charles  Dougherty | (506.41) |
| 12/12/2022 | DD | Charntitanut Bauman | (522.90) |
| 12/12/2022 | DD | Chase D. Wilson | (205.42) |
| 12/12/2022 | DD | Christopher B. Spitznogle | (513.94) |
| 12/12/2022 | DD | David  Carpenter | (724.24) |
| 12/12/2022 | DD | David  E. Nestor | (671.87) |
| 12/12/2022 | DD | Derek Ash | (451.92) |

**B GSE Group, LLC.**
**Transaction Report**
**October 8, 2022 - January 6, 2023**

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/12/2022 | DD | Derek Ash | (120.00) |
| 12/12/2022 | DD | Gavin Curfiss | (170.32) |
| 12/12/2022 | DD | Isaac M. Corbitt | (96.74) |
| 12/12/2022 | DD | John  Channel | (666.85) |
| 12/12/2022 | DD | John E. Bohon | (551.76) |
| 12/12/2022 | DD | John E. Bohon | (50.00) |
| 12/12/2022 | DD | Joshua  M. Starkey | (501.92) |
| 12/12/2022 | DD | Kenneth Kerr | (710.43) |
| 12/12/2022 | DD | Mark  C. Bruner | (626.69) |
| 12/12/2022 | DD | Mark Napier | (836.66) |
| 12/12/2022 | DD | Michael  Riley | (900.00) |
| 12/12/2022 | DD | Nicholaus M. Shoaf | (831.44) |
| 12/13/2022 | | Truist Bank | (36.00) |
| 12/13/2022 | | Truist Bank | (36.00) |
| 12/13/2022 | | OH Child Support | (606.52) |
| 12/13/2022 | | OH Child Support | (97.26) |
| 12/14/2022 | | IRS | (3,486.15) |
| 12/15/2022 | | Truist Bank | (1,849.25) |
| 12/16/2022 | | Truist Bank | (204.27) |
| 12/16/2022 | | DyNell GMBH | (600.00) |
| 12/16/2022 | | DyNell GMBH | (364.24) |
| 12/16/2022 | | DyNell GMBH | (298.84) |
| 12/16/2022 | DD | *Carl Stewart | (241.37) |
| 12/16/2022 | DD | *Dustin R. Davis | (304.69) |
| 12/16/2022 | DD | *Hunter Fitchett | (209.95) |
| 12/16/2022 | DD | *Logan C. Comer | (265.43) |
| 12/16/2022 | DD | *Michael A. Carpenter | (274.09) |
| 12/16/2022 | DD | *Peter Layne | (259.24) |
| 12/16/2022 | DD | Charles  Dougherty | (207.07) |
| 12/16/2022 | DD | Charntitanut Bauman | (267.08) |
| 12/16/2022 | DD | Chase D. Wilson | (107.11) |
| 12/16/2022 | DD | Christopher B. Spitznogle | (120.42) |
| 12/16/2022 | DD | David  Carpenter | (294.37) |
| 12/16/2022 | DD | David  E. Nestor | (335.93) |
| 12/16/2022 | DD | Derek Ash | (341.32) |
| 12/16/2022 | DD | Derek Ash | (120.00) |
| 12/16/2022 | DD | Gavin  Curfiss | (112.13) |
| 12/16/2022 | DD | Isaac M. Corbitt | (45.57) |
| 12/16/2022 | DD | John  Channel | (335.50) |
| 12/16/2022 | DD | John E. Bohon | (247.84) |
| 12/16/2022 | DD | John E. Bohon | (50.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/16/2022 | DD | Joshua  M. Starkey | (112.33) |
| 12/16/2022 | DD | Kenneth Kerr | (352.14) |
| 12/16/2022 | DD | Mark  C. Bruner | (255.29) |
| 12/16/2022 | DD | Mark Napier | (399.86) |
| 12/16/2022 | DD | Michael  Riley | (439.26) |
| 12/16/2022 | DD | Nicholaus M. Shoaf | (432.66) |
| 12/18/2022 | | Bell Davis & Pitt PA | (3,205.00) |
| 12/19/2022 | 976699 | Bureau for Child Support Enforce | (67.03) |
| 12/20/2022 | | OH Child Support | (97.26) |
| 12/21/2022 | | Truist Bank | (409.00) |
| 12/21/2022 | | IRS | (1,359.16) |
| 12/22/2022 | | Truist Bank | (485,695.02) |
| 12/23/2022 | | Truist Bank | (2,500.00) |
| 12/23/2022 | | Moon Wright & Houston, PLLC | (77,000.00) |
| 12/23/2022 | | DyNell GMBH | (44,113.80) |
| 12/23/2022 | | Debit Card Misc. | (29.98) |
| 12/23/2022 | DD | *Carl Stewart | (916.89) |
| 12/23/2022 | DD | *Dustin R. Davis | (304.71) |
| 12/23/2022 | DD | *Hunter Fitchett | (209.94) |
| 12/23/2022 | DD | *Logan C. Comer | (265.43) |
| 12/23/2022 | DD | *Peter Layne | (259.24) |
| 12/23/2022 | DD | Amanda L. Summers | (3,029.69) |
| 12/23/2022 | DD | Brian D. Trimble | (3,455.45) |
| 12/23/2022 | DD | Charles  Dougherty | (1,290.00) |
| 12/23/2022 | DD | Charntitanut Bauman | (1,196.21) |
| 12/23/2022 | DD | Chase D. Wilson | (714.91) |
| 12/23/2022 | DD | Christopher B. Spitznogle | (1,371.81) |
| 12/23/2022 | DD | David  Carpenter | (1,707.79) |
| 12/23/2022 | DD | David  E. Nestor | (1,500.40) |
| 12/23/2022 | DD | Derek Ash | (1,779.78) |
| 12/23/2022 | DD | Derek Ash | (120.00) |
| 12/23/2022 | DD | Isaac M. Corbitt | (606.97) |
| 12/23/2022 | DD | Jacob P. Pino | (2,996.50) |
| 12/23/2022 | DD | John  Channel | (1,125.17) |
| 12/23/2022 | DD | John E. Bohon | (1,323.82) |
| 12/23/2022 | DD | John E. Bohon | (50.00) |
| 12/23/2022 | DD | Joshua  M. Starkey | (1,136.86) |
| 12/23/2022 | DD | Joshua D. Britt | (2,561.56) |
| 12/23/2022 | DD | Justin A. Day | (3,706.86) |
| 12/23/2022 | DD | Kenneth Kerr | (1,543.72) |
| 12/23/2022 | DD | Mark  C. Bruner | (1,357.03) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/23/2022 | DD | Mark Napier | (1,719.85) |
| 12/23/2022 | DD | Michael Riley | (1,831.76) |
| 12/23/2022 | DD | Nicholaus M. Shoaf | (1,690.43) |
| 12/23/2022 | DD | Patrick H. Lester | (5,347.61) |
| 12/23/2022 | DD | Randy L. Cooper | (4,466.57) |
| 12/23/2022 | DD | Robert Y. Woo | (6,834.63) |
| 12/23/2022 | DD | Simon B. Marinovich | (2,769.29) |
| 12/23/2022 | DD | Steven Bivens | (7,477.81) |
| 12/23/2022 | 976703 | Bureau for Child Support Enforce | (527.59) |
| 12/23/2022 | 976704 | Bureau for Child Support Enforce | (75.37) |
| 12/23/2022 | 976702 | Bureau for Child Support Enforce | (67.03) |
| 12/28/2022 | | Truist Bank | (10,000.00) |
| 12/28/2022 | 1048 | DYNELL GMBH | (46,968.54) |
| 12/28/2022 | | First Energy | (4,590.99) |
| 12/28/2022 | | First Energy | (800.21) |
| 12/28/2022 | | Comcast | (1,917.39) |
| 12/29/2022 | | IRS | (9,137.22) |
| 12/29/2022 | | DyNell GMBH | (29,409.20) |
| 12/30/2022 | DD | Amanda L. Summers | (808.84) |
| 12/30/2022 | DD | Brian D. Trimble | (983.88) |
| 12/30/2022 | DD | Charles Dougherty | (330.65) |
| 12/30/2022 | DD | Charntitanut Bauman | (504.81) |
| 12/30/2022 | DD | Chase D. Wilson | (223.98) |
| 12/30/2022 | DD | Christopher B. Spitznogle | (200.10) |
| 12/30/2022 | DD | David Carpenter | (668.44) |
| 12/30/2022 | DD | David E. Nestor | (527.09) |
| 12/30/2022 | DD | Derek Ash | (440.86) |
| 12/30/2022 | DD | Derek Ash | (120.00) |
| 12/30/2022 | DD | Hunter J. Dennison | (200.00) |
| 12/30/2022 | DD | Jacob P. Pino | (832.17) |
| 12/30/2022 | DD | John Channel | (541.56) |
| 12/30/2022 | DD | John E. Bohon | (439.67) |
| 12/30/2022 | DD | John E. Bohon | (50.00) |
| 12/30/2022 | DD | Joshua M. Starkey | (297.74) |
| 12/30/2022 | DD | Joshua D. Britt | (887.19) |
| 12/30/2022 | DD | Justin A. Day | (1,068.96) |
| 12/30/2022 | DD | Kenneth Kerr | (550.23) |
| 12/30/2022 | DD | Mark C. Bruner | (367.26) |
| 12/30/2022 | DD | Mark Napier | (659.90) |
| 12/30/2022 | DD | Michael Riley | (660.73) |
| 12/30/2022 | DD | Nicholaus M. Shoaf | (633.14) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/30/2022 | DD | Patrick H. Lester | (1,615.87) |
| 12/30/2022 | DD | Randy L. Cooper | (1,699.22) |
| 12/30/2022 | DD | Robert Y. Woo | (2,095.02) |
| 12/30/2022 | DD | Simon B. Marinovich | (756.44) |
| 12/30/2022 | DD | Steven Bivens | (2,522.27) |
| 12/30/2022 | | OH Child Support | (97.26) |
| 12/30/2022 | 976704 | Bureau for Child Support Enforce | (75.37) |
| 12/30/2022 | 976708 | Bureau for Child Support Enforce | (67.03) |
| 1/3/2023 | | BB&T | (11,991.56) |
| 1/3/2023 | | Wix.com | (4.95) |
| 1/3/2023 | | OH Child Support | (97.26) |
| 1/3/2023 | 25044 | Patrick H. Lester | (10,000.00) |
| 1/3/2023 | | THE GUARDIAN | (904.58) |
| 1/3/2023 | 25044 | Nikki Nice | (250.00) |
| 1/4/2023 | | Truist Bank | (17,000.00) |
| 1/4/2023 | | Truist Bank | (5,000.00) |
| 1/4/2023 | | United Health Care | (13,255.02) |
| 1/4/2023 | | United Health Care | (13,255.02) |
| 1/4/2023 | | Wix.com | (9.99) |
| 1/4/2023 | | Morgan Town Utility | (76.62) |
| 1/4/2023 | | Morgan Town Utility | (48.38) |
| 1/4/2023 | | Domain at Town Centre | (1,896.76) |
| 1/5/2023 | | Truist Bank | (17,000.00) |
| 1/5/2023 | | Truist Bank | (13,255.02) |
| 1/5/2023 | | IRS | (90,513.95) |
| 1/6/2023 | | Truist Bank | (36.00) |
| 1/6/2023 | | Truist Bank | (36.00) |
| 1/6/2023 | | Moon Wright & Houston, PLLC | (123,000.00) |
| 1/6/2023 | DD | Amanda L. Summers | (811.20) |
| 1/6/2023 | DD | Brian D. Trimble | (988.59) |
| 1/6/2023 | DD | Charles  Dougherty | (502.37) |
| 1/6/2023 | DD | Charntitanut Bauman | (365.39) |
| 1/6/2023 | DD | Chase D. Wilson | (220.48) |
| 1/6/2023 | DD | Christopher B. Spitznogle | (491.09) |
| 1/6/2023 | DD | David  Carpenter | (668.49) |
| 1/6/2023 | DD | David  E. Nestor | (651.51) |
| 1/6/2023 | DD | Derek Ash | (487.06) |
| 1/6/2023 | DD | Derek Ash | (120.00) |
| 1/6/2023 | DD | Jacob P. Pino | (835.04) |
| 1/6/2023 | DD | John  Channel | (650.16) |
| 1/6/2023 | DD | John E. Bohon | (536.97) |

### B GSE Group, LLC.
### Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 1/6/2023 | DD | John E. Bohon | (50.00) |
| 1/6/2023 | DD | Joshua  M. Starkey | (506.31) |
| 1/6/2023 | DD | Joshua D. Britt | (891.89) |
| 1/6/2023 | DD | Justin A. Day | (1,078.72) |
| 1/6/2023 | DD | Kenneth Kerr | (690.65) |
| 1/6/2023 | DD | Mark  C. Bruner | (600.43) |
| 1/6/2023 | DD | Mark Napier | (794.28) |
| 1/6/2023 | DD | Michael  Riley | (860.93) |
| 1/6/2023 | DD | Nicholaus M. Shoaf | (1,029.79) |
| 1/6/2023 | DD | Patrick H. Lester | (1,955.67) |
| 1/6/2023 | DD | Randy L. Cooper | (1,104.31) |
| 1/6/2023 | DD | Robert Y. Woo | (2,114.55) |
| 1/6/2023 | DD | Simon B. Marinovich | (758.79) |
| 1/6/2023 | DD | Steven Bivens | (2,345.05) |
| 1/6/2023 | 976711 | Bureau for Child Support Enforce | (75.37) |
| 1/6/2023 | 976710 | Bureau for Child Support Enforce | (67.03) |

## B GSE Group, LLC.
## Transaction Report
## October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|--------|
| 12/1/2022 | 1026 | AIRGAS | $ | (1,653.89) |
| 12/1/2022 | 1023 | AIRGAS | | (78.02) |
| 12/1/2022 | 1024 | AIRGAS | | (46.35) |
| 12/1/2022 | 1025 | AIRGAS | | (41.28) |
| | | | $ | (1,819.54) |
| | | | | |
| 12/1/2022 | 1027 | ALRO STEEL | $ | (22,019.93) |
| | | | $ | (22,019.93) |
| | | | | |
| 10/21/2022 | DD | Amanda L. Summers | $ | (1,760.28) |
| 11/23/2022 | DD | Amanda L. Summers | | (860.43) |
| 12/2/2022 | DD | Amanda L. Summers | | (808.84) |
| 12/23/2022 | DD | Amanda L. Summers | | (3,029.69) |
| 12/30/2022 | DD | Amanda L. Summers | | (808.84) |
| 1/6/2023 | DD | Amanda L. Summers | | (811.20) |
| | | | $ | (8,079.28) |
| | | | | |
| 10/21/2022 | | American Funds | $ | (2,823.39) |
| 10/21/2022 | | American Funds | | (2,669.86) |
| 10/21/2022 | | American Funds | | (2,035.84) |
| 10/21/2022 | | American Funds | | (807.88) |
| 10/21/2022 | | American Funds | | (726.75) |
| 10/21/2022 | | American Funds | | (715.02) |
| 10/21/2022 | | American Funds | | (695.61) |
| 10/21/2022 | | American Funds | | (661.73) |
| 10/24/2022 | | American Funds | | (645.22) |
| | | | $ | (11,781.30) |
| | | | | |
| 10/14/2022 | DD | Andrew Chacko | $ | (567.71) |
| 10/21/2022 | DD | Andrew Chacko | | (495.17) |
| | | | $ | (1,062.88) |
| | | | | |
| 11/7/2022 | | APTS Group | $ | (5,000.00) |
| 12/5/2022 | | APTS Group | | (5,000.00) |
| | | | $ | (10,000.00) |
| | | | | |
| 11/28/2022 | | Autodesk | $ | (1,812.53) |
| | | | $ | (1,812.53) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/24/2022 | | Barbara Dils | $          (4,687.50) |
| 11/29/2022 | | Barbara Dils | (4,687.50) |
| | | | $          (9,375.00) |
| | | | |
| 11/3/2022 | | BB&T | $        (11,991.56) |
| 11/8/2022 | | BB&T | (11,179.21) |
| 12/5/2022 | | BB&T | (11,991.56) |
| 12/7/2022 | | BB&T | (11,091.62) |
| 1/3/2023 | | BB&T | (11,991.56) |
| | | | $        (58,245.51) |
| | | | |
| 12/18/2022 | | Bell Davis & Pitt PA | $          (3,205.00) |
| | | | $          (3,205.00) |
| | | | |
| 10/14/2022 | DD | Benjamin H. Phares | $             (629.83) |
| | | | $             (629.83) |
| | | | |
| 11/15/2022 | | BMAG Insurance | $          (4,649.00) |
| | | | $          (4,649.00) |
| | | | |
| 10/21/2022 | DD | Brian D. Trimble | $          (2,170.70) |
| 11/23/2022 | DD | Brian D. Trimble | (985.79) |
| 12/2/2022 | DD | Brian D. Trimble | (985.80) |
| 12/23/2022 | DD | Brian D. Trimble | (3,455.45) |
| 12/30/2022 | DD | Brian D. Trimble | (983.88) |
| 1/6/2023 | DD | Brian D. Trimble | (988.59) |
| | | | $          (9,570.21) |
| | | | |
| 10/14/2022 | DD | Bruin Stull | $             (743.90) |
| 10/21/2022 | DD | Bruin Stull | (784.22) |
| 10/24/2022 | 25003 | Bruin Stull | (784.22) |
| 10/28/2022 | 25114 | Bruin Stull | (735.46) |
| 11/14/2022 | 25173 | Bruin Stull | (447.73) |
| 11/15/2022 | 25178 | Bruin Stull | (676.80) |
| | | | $          (4,172.33) |
| | | | |
| 10/14/2022 | 976668 | Bureau for Child Support Enforce | $               (69.09) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|--------|
| 10/14/2022 | 976667 | Bureau for Child Support Enforce | | (67.03) |
| 10/21/2022 | 976673 | Bureau for Child Support Enforce | | (69.09) |
| 10/21/2022 | 976672 | Bureau for Child Support Enforce | | (67.03) |
| 10/28/2022 | 976677 | Bureau for Child Support Enforce | | (69.09) |
| 10/28/2022 | 976676 | Bureau for Child Support Enforce | | (67.03) |
| 11/4/2022 | 976683 | Bureau for Child Support Enforce | | (69.09) |
| 11/4/2022 | 976682 | Bureau for Child Support Enforce | | (67.03) |
| 11/10/2022 | 976685 | Bureau for Child Support Enforce | | (69.09) |
| 11/10/2022 | 976684 | Bureau for Child Support Enforce | | (67.03) |
| 11/21/2022 | 976687 | Bureau for Child Support Enforce | | (69.09) |
| 11/21/2022 | 976686 | Bureau for Child Support Enforce | | (67.03) |
| 11/28/2022 | 976689 | Bureau for Child Support Enforce | | (69.09) |
| 11/28/2022 | 976688 | Bureau for Child Support Enforce | | (67.03) |
| 12/2/2022 | 976694 | Bureau for Child Support Enforce | | (69.09) |
| 12/2/2022 | 976693 | Bureau for Child Support Enforce | | (67.03) |
| 12/9/2022 | 976696 | Bureau for Child Support Enforce | | (69.09) |
| 12/9/2022 | 976695 | Bureau for Child Support Enforce | | (67.03) |
| 12/19/2022 | 976699 | Bureau for Child Support Enforce | | (67.03) |
| 12/23/2022 | 976703 | Bureau for Child Support Enforce | | (527.59) |
| 12/23/2022 | 976704 | Bureau for Child Support Enforce | | (75.37) |
| 12/23/2022 | 976702 | Bureau for Child Support Enforce | | (67.03) |
| 12/30/2022 | 976704 | Bureau for Child Support Enforce | | (75.37) |
| 12/30/2022 | 976708 | Bureau for Child Support Enforce | | (67.03) |
| 1/6/2023 | 976711 | Bureau for Child Support Enforce | | (75.37) |
| 1/6/2023 | 976710 | Bureau for Child Support Enforce | | (67.03) |
| | | | $ | (2,246.90) |
| | | | | |
| 10/21/2022 | | ByzFunder | $ | (15,210.53) |
| 10/21/2022 | | ByzFunder | | (15,210.52) |
| 11/14/2022 | | ByzFunder | | (7,000.00) |
| 11/21/2022 | | ByzFunder | | (7,000.00) |
| 11/28/2022 | | ByzFunder | | (7,000.00) |
| | | | $ | (51,421.05) |
| | | | | |
| 10/11/2022 | 976662 | CA Department of Social Services | $ | (64.32) |
| 10/18/2022 | 976666 | CA Department of Social Services | | (64.32) |
| 10/25/2022 | 976671 | CA Department of Social Services | | (64.32) |
| 10/31/2022 | 976675 | CA Department of Social Services | | (64.32) |
| | | | $ | (257.28) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|---|---|---|---|
| 10/24/2022 | | CAINE AND WEINER | $ (5,125.00) |
| | | | $ (5,125.00) |
| | | | |
| 10/14/2022 | DD | Carl Stewart | $ (472.31) |
| 10/21/2022 | DD | Carl Stewart | (472.31) |
| 11/18/2022 | DD | Carl Stewart | (464.26) |
| 11/23/2022 | DD | Carl Stewart | (525.24) |
| 12/2/2022 | DD | Carl Stewart | (475.33) |
| 12/12/2022 | DD | Carl Stewart | (475.31) |
| 12/16/2022 | DD | Carl Stewart | (241.37) |
| 12/23/2022 | DD | Carl Stewart | (916.89) |
| 11/10/2022 | 25172 | Carl Stewart | (433.75) |
| | | | $ (4,476.77) |
| | | | |
| 10/14/2022 | DD | Charles  Dougherty | $ (615.29) |
| 10/21/2022 | DD | Charles  Dougherty | (523.48) |
| 11/18/2022 | DD | Charles  Dougherty | (518.46) |
| 11/21/2022 | 25161 | Charles  Dougherty | (562.87) |
| 11/23/2022 | DD | Charles  Dougherty | (523.50) |
| 12/2/2022 | DD | Charles  Dougherty | (506.41) |
| 12/12/2022 | DD | Charles  Dougherty | (506.41) |
| 12/16/2022 | DD | Charles  Dougherty | (207.07) |
| 12/23/2022 | DD | Charles  Dougherty | (1,290.00) |
| 12/30/2022 | DD | Charles  Dougherty | (330.65) |
| 1/6/2023 | DD | Charles  Dougherty | (502.37) |
| | | | $ (6,086.51) |
| | | | |
| 10/14/2022 | DD | Charntitanut Bauman | $ (551.43) |
| 10/21/2022 | DD | Charntitanut Bauman | (464.43) |
| 10/24/2022 | 25004 | Charntitanut Bauman | (464.43) |
| 10/28/2022 | 25089 | Charntitanut Bauman | (482.48) |
| 11/7/2022 | 25123 | Charntitanut Bauman | (474.66) |
| 11/10/2022 | 25149 | Charntitanut Bauman | (241.95) |
| 11/18/2022 | DD | Charntitanut Bauman | (519.00) |
| 12/2/2022 | DD | Charntitanut Bauman | (529.71) |
| 12/12/2022 | DD | Charntitanut Bauman | (522.90) |
| 12/16/2022 | DD | Charntitanut Bauman | (267.08) |
| 12/23/2022 | DD | Charntitanut Bauman | (1,196.21) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/30/2022 | DD | Charntitanut Bauman | (504.81) |
| 1/6/2023 | DD | Charntitanut Bauman | (365.39) |
| | | | $ (6,584.48) |
| | | | |
| 10/14/2022 | DD | Chase D. Wilson | $ (197.48) |
| 10/21/2022 | DD | Chase D. Wilson | (184.87) |
| 11/4/2022 | 25115 | Chase D. Wilson | (230.87) |
| 11/4/2022 | 25135 | Chase D. Wilson | (208.84) |
| 11/15/2022 | 25174 | Chase D. Wilson | (154.21) |
| 11/18/2022 | DD | Chase D. Wilson | (188.30) |
| 11/23/2022 | DD | Chase D. Wilson | (198.30) |
| 12/2/2022 | DD | Chase D. Wilson | (59.10) |
| 12/12/2022 | DD | Chase D. Wilson | (205.42) |
| 12/16/2022 | DD | Chase D. Wilson | (107.11) |
| 12/23/2022 | DD | Chase D. Wilson | (714.91) |
| 12/30/2022 | DD | Chase D. Wilson | (223.98) |
| 1/6/2023 | DD | Chase D. Wilson | (220.48) |
| | | | $ (2,893.87) |
| | | | |
| 10/14/2022 | DD | Christopher B. Spitznogle | $ (487.36) |
| 10/21/2022 | DD | Christopher B. Spitznogle | (481.67) |
| 10/31/2022 | 25110 | Christopher B. Spitznogle | (503.74) |
| 11/14/2022 | 25170 | Christopher B. Spitznogle | (455.10) |
| 11/18/2022 | DD | Christopher B. Spitznogle | (507.97) |
| 11/23/2022 | DD | Christopher B. Spitznogle | (519.90) |
| 12/2/2022 | DD | Christopher B. Spitznogle | (472.20) |
| 12/12/2022 | DD | Christopher B. Spitznogle | (513.94) |
| 12/16/2022 | DD | Christopher B. Spitznogle | (120.42) |
| 12/23/2022 | DD | Christopher B. Spitznogle | (1,371.81) |
| 12/30/2022 | DD | Christopher B. Spitznogle | (200.10) |
| 1/6/2023 | DD | Christopher B. Spitznogle | (491.09) |
| | | | $ (6,125.30) |
| | | | |
| 12/28/2022 | | Comcast | $ (1,917.39) |
| | | | $ (1,917.39) |
| | | | |
| 10/14/2022 | DD | David Carpenter | $ (811.27) |
| 10/21/2022 | DD | David Carpenter | (695.26) |
| 11/18/2022 | DD | David Carpenter | (776.86) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount | |
|---|---|---|---|---|
| 11/23/2022 | DD | David Carpenter | | (770.65) |
| 12/2/2022 | DD | David Carpenter | | (652.01) |
| 12/12/2022 | DD | David Carpenter | | (724.24) |
| 12/16/2022 | DD | David Carpenter | | (294.37) |
| 12/23/2022 | DD | David Carpenter | | (1,707.79) |
| 12/30/2022 | DD | David Carpenter | | (668.44) |
| 1/6/2023 | DD | David Carpenter | | (668.49) |
| 10/28/2022 | 25093 | David Carpenter | | (811.26) |
| 11/4/2022 | 25126 | David Carpenter | | (712.10) |
| 11/10/2022 | 25156 | David Carpenter | | (970.78) |
| | | | $ | (10,263.52) |
| | | | | |
| 10/14/2022 | DD | David Nestor | $ | (679.56) |
| 10/21/2022 | DD | David Nestor | | (676.74) |
| 11/18/2022 | DD | David Nestor | | (677.92) |
| 11/23/2022 | DD | David Nestor | | (684.48) |
| 12/2/2022 | DD | David Nestor | | (639.67) |
| 12/12/2022 | DD | David Nestor | | (671.87) |
| 12/16/2022 | DD | David Nestor | | (335.93) |
| 12/23/2022 | DD | David Nestor | | (1,500.40) |
| 12/30/2022 | DD | David Nestor | | (527.09) |
| 1/6/2023 | DD | David Nestor | | (651.51) |
| 10/21/2022 | 25025 | David Nestor | | (686.70) |
| 10/28/2022 | 25106 | David Nestor | | (676.32) |
| 11/4/2022 | 25138 | David Nestor | | (645.67) |
| 11/14/2022 | 25166 | David Nestor | | (616.38) |
| | | | $ | (9,670.24) |
| | | | | |
| 10/24/2022 | | Debit Card Misc. | $ | (29.98) |
| 11/7/2022 | | Debit Card Misc. | | (14.99) |
| 11/23/2022 | | Debit Card Misc. | | (29.98) |
| 12/7/2022 | | Debit Card Misc. | | (14.99) |
| 12/23/2022 | | Debit Card Misc. | | (29.98) |
| | | | $ | (119.92) |
| | | | | |
| 10/14/2022 | DD | Derek Ash | $ | (1,457.77) |
| 10/14/2022 | DD | Derek Ash | | (120.00) |
| 10/21/2022 | DD | Derek Ash | | (840.45) |
| 10/21/2022 | DD | Derek Ash | | (120.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/28/2022 | 25088 | Derek Ash | (994.06) |
| 11/4/2022 | 25122 | Derek Ash | (1,059.30) |
| 11/10/2022 | 25148 | Derek Ash | (1,059.30) |
| 11/18/2022 | DD | Derek Ash | (820.00) |
| 11/18/2022 | DD | Derek Ash | (120.00) |
| 11/23/2022 | DD | Derek Ash | (779.16) |
| 11/23/2022 | DD | Derek Ash | (120.00) |
| 12/2/2022 | DD | Derek Ash | (775.18) |
| 12/2/2022 | DD | Derek Ash | (120.00) |
| 12/12/2022 | DD | Derek Ash | (451.92) |
| 12/12/2022 | DD | Derek Ash | (120.00) |
| 12/16/2022 | DD | Derek Ash | (341.32) |
| 12/16/2022 | DD | Derek Ash | (120.00) |
| 12/23/2022 | DD | Derek Ash | (1,779.78) |
| 12/23/2022 | DD | Derek Ash | (120.00) |
| 12/30/2022 | DD | Derek Ash | (440.86) |
| 12/30/2022 | DD | Derek Ash | (120.00) |
| 1/6/2023 | DD | Derek Ash | (487.06) |
| 1/6/2023 | DD | Derek Ash | (120.00) |
| | | | $ (12,486.16) |
| | | | |
| 11/2/2022 | | Domain at Town Centre | $ (1,700.68) |
| 12/2/2022 | | Domain at Town Centre | (1,726.44) |
| 1/4/2023 | | Domain at Town Centre | (1,896.76) |
| | | | $ (5,323.88) |
| | | | |
| 10/21/2022 | | Dominick M. Fonseca | $ (2,635.96) |
| 10/21/2022 | | Dominick M. Fonseca | (832.30) |
| 10/21/2022 | | Dominick M. Fonseca | (705.26) |
| 10/21/2022 | | Dominick M. Fonseca | (701.29) |
| 10/21/2022 | | Dominick M. Fonseca | (636.69) |
| 10/21/2022 | | Dominick M. Fonseca | (598.20) |
| 10/21/2022 | | Dominick M. Fonseca | (533.48) |
| 10/21/2022 | | Dominick M. Fonseca | (529.08) |
| 10/21/2022 | | Dominick M. Fonseca | (517.22) |
| 10/21/2022 | | Dominick M. Fonseca | (491.67) |
| 10/21/2022 | | Dominick M. Fonseca | (482.31) |
| 10/21/2022 | | Dominick M. Fonseca | (317.36) |
| 10/21/2022 | | Dominick M. Fonseca | (236.72) |
| 10/21/2022 | | Dominick M. Fonseca | (183.99) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|--------|
| 10/28/2022 | | Dominick M. Fonseca | | (1,656.26) |
| 10/28/2022 | | Dominick M. Fonseca | | (740.67) |
| 10/28/2022 | | Dominick M. Fonseca | | (715.22) |
| 10/28/2022 | | Dominick M. Fonseca | | (699.54) |
| 10/28/2022 | | Dominick M. Fonseca | | (630.11) |
| 10/28/2022 | | Dominick M. Fonseca | | (560.99) |
| 10/28/2022 | | Dominick M. Fonseca | | (533.00) |
| 10/28/2022 | | Dominick M. Fonseca | | (490.59) |
| 10/28/2022 | | Dominick M. Fonseca | | (448.83) |
| 10/28/2022 | | Dominick M. Fonseca | | (230.26) |
| 11/2/2022 | | Dominick M. Fonseca | | (2,588.55) |
| 11/4/2022 | | Dominick M. Fonseca | | (624.21) |
| 11/4/2022 | | Dominick M. Fonseca | | (584.36) |
| 11/4/2022 | | Dominick M. Fonseca | | (524.08) |
| 11/4/2022 | | Dominick M. Fonseca | | (512.64) |
| 11/4/2022 | | Dominick M. Fonseca | | (474.33) |
| 11/4/2022 | | Dominick M. Fonseca | | (393.32) |
| 11/4/2022 | | Dominick M. Fonseca | | (231.01) |
| 11/10/2022 | | Dominick M. Fonseca | | (500.00) |
| 11/15/2022 | | Dominick M. Fonseca | | (10,226.05) |
| 11/15/2022 | | Dominick M. Fonseca | | (1,656.26) |
| | | | $ | (34,421.81) |
| | | | | |
| 10/12/2022 | | Dominion Energy | $ | (29.17) |
| 10/12/2022 | | Dominion Energy | | (29.17) |
| 11/14/2022 | | Dominion Energy | | (197.54) |
| | | | $ | (255.88) |
| | | | | |
| 11/4/2022 | 25131 | Dustin Davis | $ | (636.49) |
| 11/23/2022 | 25160 | Dustin Davis | | (607.55) |
| 10/14/2022 | DD | Dustin Davis | | (691.29) |
| 10/21/2022 | DD | Dustin Davis | | (691.29) |
| 11/18/2022 | DD | Dustin Davis | | (691.29) |
| 11/23/2022 | DD | Dustin Davis | | (736.35) |
| 12/2/2022 | DD | Dustin Davis | | (693.42) |
| 12/12/2022 | DD | Dustin Davis | | (560.88) |
| 12/16/2022 | DD | Dustin Davis | | (304.69) |
| 12/23/2022 | DD | Dustin Davis | | (304.71) |
| | | | $ | (5,917.96) |

## B GSE Group, LLC.
## Transaction Report
## October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|--------|
| 12/16/2022 | | DyNell GMBH | $ | (600.00) |
| 12/16/2022 | | DyNell GMBH | | (364.24) |
| 12/16/2022 | | DyNell GMBH | | (298.84) |
| 12/23/2022 | | DyNell GMBH | | (44,113.80) |
| 12/28/2022 | 1048 | DyNell GMBH | | (46,968.54) |
| 12/29/2022 | | DyNell GMBH | | (29,409.20) |
| | | | $ | (121,754.62) |
| | | | | |
| 11/30/2022 | | ELMORE CPA, PLLC | $ | (6,699.00) |
| | | | $ | (6,699.00) |
| | | | | |
| 12/1/2022 | 1028 | eSmith IT Consulting | $ | (4,475.00) |
| | | | $ | (4,475.00) |
| | | | | |
| 12/1/2022 | 1029 | FASTENAL COM | $ | (13,566.55) |
| | | | $ | (13,566.55) |
| | | | | |
| 12/1/2022 | 1030 | FERGUSON | $ | (7,100.56) |
| | | | $ | (7,100.56) |
| | | | | |
| 10/25/2022 | | First Energy | $ | (3,677.62) |
| 10/25/2022 | | First Energy | | (1,076.16) |
| 12/28/2022 | | First Energy | | (4,590.99) |
| 12/28/2022 | | First Energy | | (800.21) |
| | | | $ | (10,144.98) |
| | | | | |
| 10/19/2022 | | FL U.C. Fund | $ | (189.00) |
| | | | $ | (189.00) |
| | | | | |
| 12/1/2022 | 1031 | FLUIDRAULICS | $ | (448.17) |
| | | | $ | (448.17) |
| | | | | |
| 10/14/2022 | DD | Gavin Curfiss | $ | (192.48) |
| 10/21/2022 | DD | Gavin Curfiss | | (173.99) |
| 11/18/2022 | DD | Gavin Curfiss | | (160.23) |
| 11/23/2022 | DD | Gavin Curfiss | | (174.01) |

## B GSE Group, LLC.
## Transaction Report
## October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|-------:|
| 12/12/2022 | DD | Gavin Curfiss | (170.32) |
| 12/16/2022 | DD | Gavin Curfiss | (112.13) |
| 11/3/2022 | 25098 | Gavin Curfiss | (194.32) |
| 11/7/2022 | 25129 | Gavin Curfiss | (192.48) |
| 11/15/2022 | 25159 | Gavin Curfiss | (110.51) |
| | | | $ (1,480.47) |
| | | | |
| 12/1/2022 | 1032 | GRAINGER | $ (1,306.21) |
| | | | $ (1,306.21) |
| | | | |
| 11/1/2022 | | Guardian Ins | $ (1,483.79) |
| 12/1/2022 | | Guardian Ins | (1,226.58) |
| | | | $ (2,710.37) |
| | | | |
| 12/6/2022 | | HOPE GAS | $ (411.74) |
| 12/9/2022 | | HOPE GAS | (594.58) |
| | | | $ (1,006.32) |
| | | | |
| 10/14/2022 | DD | Hunter Fitchett | $ (336.67) |
| 10/21/2022 | DD | Hunter Fitchett | (519.08) |
| 11/18/2022 | DD | Hunter Fitchett | (519.08) |
| 11/23/2022 | DD | Hunter Fitchett | (400.52) |
| 12/2/2022 | DD | Hunter Fitchett | (388.66) |
| 12/12/2022 | DD | Hunter Fitchett | (519.08) |
| 12/16/2022 | DD | Hunter Fitchett | (209.95) |
| 12/23/2022 | DD | Hunter Fitchett | (209.94) |
| 10/28/2022 | 25101 | Hunter Fitchett | (479.84) |
| 11/10/2022 | 25163 | Hunter Fitchett | (524.08) |
| | | | $ (4,106.90) |
| | | | |
| 12/30/2022 | DD | Hunter J. Dennison | $ (200.00) |
| | | | $ (200.00) |
| | | | |
| 12/1/2022 | 1033 | HUNTINGTON S | $ (27,418.41) |
| | | | $ (27,418.41) |
| | | | |
| 12/1/2022 | 1034 | INTERSTATE W | $ (340.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|-------:|
| | | | $        (340.00) |
| | | | |
| 10/13/2022 | | IRS | $      (4,620.03) |
| 10/19/2022 | | IRS | (4,989.92) |
| 10/19/2022 | | IRS | (798.26) |
| 11/23/2022 | | IRS | (3,695.16) |
| 11/30/2022 | | IRS | (7,874.90) |
| 12/2/2022 | | IRS | (796.14) |
| 12/7/2022 | | IRS | (7,498.15) |
| 12/14/2022 | | IRS | (3,486.15) |
| 12/21/2022 | | IRS | (1,359.16) |
| 12/29/2022 | | IRS | (9,137.22) |
| 1/5/2023 | | IRS | (90,513.95) |
| | | | |
| | | | $    (134,769.04) |
| | | | |
| 10/14/2022 | DD | Isaac M. Corbitt | $        (249.69) |
| 10/21/2022 | DD | Isaac M. Corbitt | (226.72) |
| 10/28/2022 | 25097 | Isaac M. Corbitt | (194.32) |
| 11/4/2022 | 25145 | Isaac M. Corbitt | (246.48) |
| 11/14/2022 | 25158 | Isaac M. Corbitt | (171.32) |
| 11/18/2022 | DD | Isaac M. Corbitt | (226.71) |
| 11/23/2022 | DD | Isaac M. Corbitt | (264.25) |
| 12/2/2022 | DD | Isaac M. Corbitt | (104.12) |
| 12/12/2022 | DD | Isaac M. Corbitt | (96.74) |
| 12/16/2022 | DD | Isaac M. Corbitt | (45.57) |
| 12/23/2022 | DD | Isaac M. Corbitt | (606.97) |
| | | | |
| | | | $      (2,432.89) |
| | | | |
| 10/21/2022 | DD | Jacob P. Pino | $      (1,803.53) |
| 10/21/2022 | 25039 | Jacob P. Pino | (1,803.52) |
| 10/28/2022 | 25119 | Jacob P. Pino | (1,884.98) |
| 11/18/2022 | 25184 | Jacob P. Pino | (1,884.98) |
| 11/23/2022 | DD | Jacob P. Pino | (832.17) |
| 12/2/2022 | DD | Jacob P. Pino | (832.17) |
| 12/23/2022 | DD | Jacob P. Pino | (2,996.50) |
| 12/30/2022 | DD | Jacob P. Pino | (832.17) |
| 1/6/2023 | DD | Jacob P. Pino | (835.04) |
| | | | |
| | | | $    (13,705.06) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/26/2022 | 25010 | John Bohon | $ (620.36) |
| 10/31/2022 | 25090 | John Bohon | (663.80) |
| 11/7/2022 | 25124 | John Bohon | (615.45) |
| 11/14/2022 | 25150 | John Bohon | (615.45) |
| 10/14/2022 | DD | John Bohon | (601.37) |
| 10/14/2022 | DD | John Bohon | (50.00) |
| 10/21/2022 | DD | John Bohon | (560.36) |
| 10/21/2022 | DD | John Bohon | (50.00) |
| 11/18/2022 | DD | John Bohon | (560.36) |
| 11/18/2022 | DD | John Bohon | (50.00) |
| 11/23/2022 | DD | John Bohon | (555.60) |
| 11/23/2022 | DD | John Bohon | (50.00) |
| 12/2/2022 | DD | John Bohon | (533.55) |
| 12/2/2022 | DD | John Bohon | (50.00) |
| 12/12/2022 | DD | John Bohon | (551.76) |
| 12/12/2022 | DD | John Bohon | (50.00) |
| 12/16/2022 | DD | John Bohon | (247.84) |
| 12/16/2022 | DD | John Bohon | (50.00) |
| 12/23/2022 | DD | John Bohon | (1,323.82) |
| 12/23/2022 | DD | John Bohon | (50.00) |
| 12/30/2022 | DD | John Bohon | (439.67) |
| 12/30/2022 | DD | John Bohon | (50.00) |
| 1/6/2023 | DD | John Bohon | (536.97) |
| 1/6/2023 | DD | John Bohon | (50.00) |
| | | | $ (8,926.36) |
| | | | |
| 10/14/2022 | DD | John Channel | $ (637.25) |
| 10/21/2022 | DD | John Channel | (645.47) |
| 11/18/2022 | DD | John Channel | (632.68) |
| 11/23/2022 | DD | John Channel | (660.97) |
| 12/2/2022 | DD | John Channel | (639.50) |
| 12/12/2022 | DD | John Channel | (666.85) |
| 12/16/2022 | DD | John Channel | (335.50) |
| 12/23/2022 | DD | John Channel | (1,125.17) |
| 12/30/2022 | DD | John Channel | (541.56) |
| 1/6/2023 | DD | John Channel | (650.16) |
| 10/21/2022 | 25018 | John Channel | (655.47) |
| 11/4/2022 | 25127 | John Channel | (641.12) |
| 11/10/2022 | 25157 | John Channel | (661.64) |
| | | | $ (8,493.34) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/21/2022 | 25040 | John Davis | $ (6,609.52) |
| 10/21/2022 | DD | John Davis | (6,609.53) |
| | | | $ (13,219.05) |
| | | | |
| 10/14/2022 | DD | Jonathan Campbell | $ (588.21) |
| 10/21/2022 | DD | Jonathan Campbell | (588.20) |
| 10/28/2022 | 25016 | Jonathan Campbell | (598.20) |
| 11/17/2022 | 25153 | Jonathan Campbell | (104.05) |
| | | | $ (1,878.66) |
| | | | |
| 10/14/2022 | DD | Joshua  M. Starkey | $ (409.40) |
| 10/21/2022 | DD | Joshua  M. Starkey | (455.30) |
| 11/18/2022 | DD | Joshua  M. Starkey | (501.92) |
| 11/23/2022 | DD | Joshua  M. Starkey | (456.75) |
| 12/2/2022 | DD | Joshua  M. Starkey | (515.38) |
| 12/12/2022 | DD | Joshua  M. Starkey | (501.92) |
| 12/16/2022 | DD | Joshua  M. Starkey | (112.33) |
| 12/23/2022 | DD | Joshua  M. Starkey | (1,136.86) |
| 12/30/2022 | DD | Joshua  M. Starkey | (297.74) |
| 1/6/2023 | DD | Joshua  M. Starkey | (506.31) |
| | | | $ (4,893.91) |
| | | | |
| 10/28/2022 | 25116 | Joshua Britt | $ (1,914.34) |
| 10/14/2022 | DD | Joshua Britt | (1,923.21) |
| 11/23/2022 | DD | Joshua Britt | (887.19) |
| 12/2/2022 | DD | Joshua Britt | (887.18) |
| 12/23/2022 | DD | Joshua Britt | (2,561.56) |
| 12/30/2022 | DD | Joshua Britt | (887.19) |
| 1/6/2023 | DD | Joshua Britt | (891.89) |
| | | | $ (9,952.56) |
| | | | |
| 10/24/2022 | 25031 | Joshua Starkey | $ (465.30) |
| 11/21/2022 | 25171 | Joshua Starkey | (467.86) |
| | | | $ (933.16) |
| | | | |
| 10/21/2022 | DD | Justin A. Day | $ (2,313.22) |
| 11/23/2022 | DD | Justin A. Day | (2,254.79) |
| 12/2/2022 | DD | Justin A. Day | (1,068.96) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|-------:|
| 12/23/2022 | DD | Justin A. Day | (3,706.86) |
| 12/30/2022 | DD | Justin A. Day | (1,068.96) |
| 1/6/2023 | DD | Justin A. Day | (1,078.72) |
| | | | $ (11,491.51) |
| | | | |
| 10/14/2022 | DD | Kenneth Kerr | $ (1,365.86) |
| 10/17/2022 | DD | Kenneth Kerr | (228.28) |
| 10/21/2022 | DD | Kenneth Kerr | (822.30) |
| 11/18/2022 | DD | Kenneth Kerr | (712.07) |
| 11/21/2022 | 25162 | Kenneth Kerr | (645.55) |
| 11/23/2022 | DD | Kenneth Kerr | (797.09) |
| 12/2/2022 | DD | Kenneth Kerr | (688.13) |
| 12/12/2022 | DD | Kenneth Kerr | (710.43) |
| 12/16/2022 | DD | Kenneth Kerr | (352.14) |
| 12/23/2022 | DD | Kenneth Kerr | (1,543.72) |
| 12/30/2022 | DD | Kenneth Kerr | (550.23) |
| 1/6/2023 | DD | Kenneth Kerr | (690.65) |
| | | | $ (9,106.45) |
| | | | |
| 10/14/2022 | DD | Kristin Pyles | $ (537.37) |
| 10/21/2022 | DD | Kristin Pyles | (515.86) |
| 11/18/2022 | DD | Kristin Pyles | (519.08) |
| 11/23/2022 | DD | Kristin Pyles | (424.24) |
| 12/2/2022 | DD | Kristin Pyles | (326.12) |
| 10/25/2022 | 25027 | Kristin Pyles | (525.86) |
| 10/28/2022 | 25107 | Kristin Pyles | (571.06) |
| 11/4/2022 | 25146 | Kristin Pyles | (528.08) |
| 11/10/2022 | 25167 | Kristin Pyles | (513.01) |
| | | | $ (4,460.68) |
| | | | |
| 10/14/2022 | DD | Logan Comer | $ (527.72) |
| 10/21/2022 | DD | Logan Comer | (507.22) |
| 11/18/2022 | DD | Logan Comer | (519.08) |
| 11/23/2022 | DD | Logan Comer | (557.93) |
| 12/2/2022 | DD | Logan Comer | (515.87) |
| 12/12/2022 | DD | Logan Comer | (519.08) |
| 12/16/2022 | DD | Logan Comer | (265.43) |
| 12/23/2022 | DD | Logan Comer | (265.43) |
| 11/4/2022 | 25128 | Logan Comer | (524.08) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/10/2022 | 25151 | Logan Comer | (524.08) |
| | | | $ (4,725.92) |
| | | | |
| 11/14/2022 | 976679 | Mareshall S. Dils | $ (4,687.50) |
| | | | $ (4,687.50) |
| | | | |
| 10/14/2022 | DD | Mark Bruner | $ (498.68) |
| 10/21/2022 | DD | Mark Bruner | (626.69) |
| 11/18/2022 | DD | Mark Bruner | (381.43) |
| 11/23/2022 | DD | Mark Bruner | (616.24) |
| 12/2/2022 | DD | Mark Bruner | (589.61) |
| 12/12/2022 | DD | Mark Bruner | (626.69) |
| 12/16/2022 | DD | Mark Bruner | (255.29) |
| 12/23/2022 | DD | Mark Bruner | (1,357.03) |
| 12/30/2022 | DD | Mark Bruner | (367.26) |
| 1/6/2023 | DD | Mark Bruner | (600.43) |
| 10/28/2022 | 25091 | Mark Bruner | (664.65) |
| 11/4/2022 | 25125 | Mark Bruner | (434.63) |
| 11/10/2022 | 25152 | Mark Bruner | (575.49) |
| | | | $ (7,594.12) |
| | | | |
| 10/14/2022 | DD | Mark Napier | $ (613.69) |
| 10/21/2022 | DD | Mark Napier | (686.82) |
| 10/21/2022 | 25024 | Mark Napier | (696.82) |
| 10/31/2022 | 25105 | Mark Napier | (736.04) |
| 11/4/2022 | 25137 | Mark Napier | (717.17) |
| 11/10/2022 | 25165 | Mark Napier | (750.59) |
| 11/18/2022 | DD | Mark Napier | (824.46) |
| 11/23/2022 | DD | Mark Napier | (886.53) |
| 12/2/2022 | DD | Mark Napier | (483.26) |
| 12/12/2022 | DD | Mark Napier | (836.66) |
| 12/16/2022 | DD | Mark Napier | (399.86) |
| 12/23/2022 | DD | Mark Napier | (1,719.85) |
| 12/30/2022 | DD | Mark Napier | (659.90) |
| 1/6/2023 | DD | Mark Napier | (794.28) |
| | | | $ (10,805.93) |
| | | | |
| 10/14/2022 | | MAYER ELECTR | $ (2,000.00) |
| | | | $ (2,000.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 10/12/2022 | | McGriff Insurance Services | $ (546.00) |
| | | | $ (546.00) |
| | | | |
| 12/1/2022 | 1035 | MCMASTER CAR | $ (11,809.43) |
| 12/4/2022 | 1019 | MCMASTER CAR | (15,012.74) |
| | | | $ (26,822.17) |
| | | | |
| 10/14/2022 | DD | Michael  Riley | $ (905.82) |
| 10/21/2022 | DD | Michael  Riley | (905.82) |
| 10/21/2022 | 25028 | Michael  Riley | (915.82) |
| 10/31/2022 | 25108 | Michael  Riley | (891.67) |
| 11/4/2022 | 25139 | Michael  Riley | (834.05) |
| 11/10/2022 | 25168 | Michael  Riley | (820.75) |
| 11/18/2022 | DD | Michael  Riley | (895.17) |
| 11/23/2022 | DD | Michael  Riley | (905.82) |
| 12/2/2022 | DD | Michael  Riley | (905.82) |
| 12/12/2022 | DD | Michael  Riley | (900.00) |
| 12/16/2022 | DD | Michael  Riley | (439.26) |
| 12/23/2022 | DD | Michael  Riley | (1,831.76) |
| 12/30/2022 | DD | Michael  Riley | (660.73) |
| 1/6/2023 | DD | Michael  Riley | (860.93) |
| | | | $ (12,673.42) |
| | | | |
| 10/14/2022 | DD | Michael Carpenter | $ (131.48) |
| 11/23/2022 | DD | Michael Carpenter | (608.97) |
| 12/2/2022 | DD | Michael Carpenter | (572.13) |
| 12/12/2022 | DD | Michael Carpenter | (583.78) |
| 12/16/2022 | DD | Michael Carpenter | (274.09) |
| 11/14/2022 | 25176 | Michael Carpenter | (500.00) |
| 11/21/2022 | 25048 | Michael Carpenter | (605.06) |
| | | | $ (3,275.51) |
| | | | |
| 12/23/2022 | | Moon Wright & Houston, PLLC | $ (77,000.00) |
| 1/6/2023 | | Moon Wright & Houston, PLLC | (123,000.00) |
| | | | $ (200,000.00) |
| | | | |
| 1/4/2023 | | Morgan Town Utility | $ (76.62) |
| 1/4/2023 | | Morgan Town Utility | (48.38) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|-------|
| | | | $ | (125.00) |
| | | | | |
| 10/31/2022 | | Mountain State Waste | $ | (287.06) |
| 10/31/2022 | | Mountain State Waste | | (159.86) |
| 11/29/2022 | | Mountain State Waste | | (287.06) |
| 11/29/2022 | | Mountain State Waste | | (159.86) |
| | | | $ | (893.84) |
| | | | | |
| 10/19/2022 | | NC Employment Security Commission | $ | (6.57) |
| | | | $ | (6.57) |
| | | | | |
| 10/14/2022 | DD | Nicholaus M. Shoaf | $ | (802.41) |
| 10/21/2022 | DD | Nicholaus M. Shoaf | | (837.48) |
| 10/25/2022 | 25029 | Nicholaus M. Shoaf | | (847.48) |
| 10/28/2022 | 25109 | Nicholaus M. Shoaf | | (873.76) |
| 11/10/2022 | 25169 | Nicholaus M. Shoaf | | (843.30) |
| 11/18/2022 | DD | Nicholaus M. Shoaf | | (843.17) |
| 11/23/2022 | DD | Nicholaus M. Shoaf | | (843.15) |
| 12/2/2022 | DD | Nicholaus M. Shoaf | | (817.48) |
| 12/12/2022 | DD | Nicholaus M. Shoaf | | (831.44) |
| 12/16/2022 | DD | Nicholaus M. Shoaf | | (432.66) |
| 12/23/2022 | DD | Nicholaus M. Shoaf | | (1,690.43) |
| 12/30/2022 | DD | Nicholaus M. Shoaf | | (633.14) |
| 1/6/2023 | DD | Nicholaus M. Shoaf | | (1,029.79) |
| | | | $ | (11,325.69) |
| | | | | |
| 10/25/2022 | 25037 | Nikki Nice | $ | (2,073.77) |
| 1/3/2023 | 25044 | Nikki Nice | | (250.00) |
| 10/21/2022 | DD | Nikki Nice | | (2,006.18) |
| | | | $ | (4,329.95) |
| | | | | |
| 10/28/2022 | | Northern Air | $ | (50,000.00) |
| | | | $ | (50,000.00) |
| | | | | |
| 10/21/2022 | | OH Child Support | $ | (206.59) |
| 12/13/2022 | | OH Child Support | | (606.52) |
| 12/13/2022 | | OH Child Support | | (97.26) |
| 12/20/2022 | | OH Child Support | | (97.26) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|-------:|
| 12/30/2022 | | OH Child Support | | (97.26) |
| 1/3/2023 | | OH Child Support | | (97.26) |
| | | | $ | (1,202.15) |
| 10/19/2022 | | PA Department of Revenue | $ | (318.55) |
| | | | $ | (318.55) |
| 10/21/2022 | DD | Patricia McDade | $ | (1,198.02) |
| 10/21/2022 | DD | Patricia McDade | | (1,198.02) |
| 10/28/2022 | 25117 | Patricia McDade | | (2,588.55) |
| | | | $ | (4,984.59) |
| 10/21/2022 | DD | Patrick  V. Morris | $ | (3,045.37) |
| | | | $ | (3,045.37) |
| 10/21/2022 | DD | Patrick H. Lester | $ | (3,511.32) |
| 11/15/2022 | 25182 | Patrick H. Lester | | (9,736.67) |
| 11/23/2022 | DD | Patrick H. Lester | | (1,615.87) |
| 12/2/2022 | DD | Patrick H. Lester | | (1,893.22) |
| 12/23/2022 | DD | Patrick H. Lester | | (5,347.61) |
| 12/30/2022 | DD | Patrick H. Lester | | (1,615.87) |
| 1/3/2023 | 25044 | Patrick H. Lester | | (10,000.00) |
| 1/6/2023 | DD | Patrick H. Lester | | (1,955.67) |
| | | | $ | (35,676.23) |
| 10/14/2022 | DD | Peter Layne | $ | (199.47) |
| 10/21/2022 | DD | Peter Layne | | (307.36) |
| 11/18/2022 | DD | Peter Layne | | (545.99) |
| 11/23/2022 | DD | Peter Layne | | (586.01) |
| 12/2/2022 | DD | Peter Layne | | (515.86) |
| 12/12/2022 | DD | Peter Layne | | (326.13) |
| 12/16/2022 | DD | Peter Layne | | (259.24) |
| 12/23/2022 | DD | Peter Layne | | (259.24) |
| 11/10/2022 | 25164 | Peter Layne | | (135.38) |
| 11/23/2022 | 25177 | Peter Layne | | (128.00) |
| | | | $ | (3,262.68) |
| 12/4/2022 | 1020 | PITTSBURGH P | $ | (10,190.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|-------:|
| | | | $ | (10,190.00) |
| | | | | |
| 11/1/2022 | | Preset 31 LLC | $ | (6,935.00) |
| 12/5/2022 | | Preset 31 LLC | | (6,935.00) |
| | | | $ | (13,870.00) |
| | | | | |
| 10/21/2022 | | PROCESS AIR | $ | (3,269.82) |
| 10/21/2022 | | PROCESS AIR | | (3,079.00) |
| 10/21/2022 | | PROCESS AIR | | (2,325.98) |
| 10/21/2022 | | PROCESS AIR | | (2,170.71) |
| 10/24/2022 | | PROCESS AIR | | (30,000.00) |
| 10/24/2022 | | PROCESS AIR | | (5,038.64) |
| 10/24/2022 | | PROCESS AIR | | (4,538.54) |
| 10/24/2022 | | PROCESS AIR | | (980.45) |
| 10/24/2022 | | PROCESS AIR | | (425.12) |
| 10/24/2022 | | PROCESS AIR | | (338.73) |
| 10/27/2022 | | PROCESS AIR | | (3,079.00) |
| 11/15/2022 | | PROCESS AIR | | (17,500.00) |
| 11/15/2022 | | PROCESS AIR | | (5,038.64) |
| 11/15/2022 | | PROCESS AIR | | (4,539.21) |
| 11/15/2022 | | PROCESS AIR | | (3,861.38) |
| 11/15/2022 | | PROCESS AIR | | (3,520.56) |
| 11/15/2022 | | PROCESS AIR | | (2,325.98) |
| 11/15/2022 | | PROCESS AIR | | (2,186.00) |
| 11/15/2022 | | PROCESS AIR | | (2,170.71) |
| 11/15/2022 | | PROCESS AIR | | (1,937.21) |
| | | | $ | (98,325.68) |
| | | | | |
| 10/21/2022 | DD | Randy L. Cooper | $ | (3,265.06) |
| 11/23/2022 | DD | Randy L. Cooper | | (1,099.61) |
| 12/2/2022 | DD | Randy L. Cooper | | (1,462.48) |
| 12/23/2022 | DD | Randy L. Cooper | | (4,466.57) |
| 12/30/2022 | DD | Randy L. Cooper | | (1,699.22) |
| 1/6/2023 | DD | Randy L. Cooper | | (1,104.31) |
| | | | $ | (13,097.25) |
| | | | | |
| 10/21/2022 | DD | Robert Y. Woo | $ | (4,539.21) |
| 11/23/2022 | DD | Robert Y. Woo | | (2,095.02) |
| 12/2/2022 | DD | Robert Y. Woo | | (2,103.08) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|-------:|
| 12/23/2022 | DD | Robert Y. Woo | (6,834.63) |
| 12/30/2022 | DD | Robert Y. Woo | (2,095.02) |
| 1/6/2023 | DD | Robert Y. Woo | (2,114.55) |
| | | | $ (19,781.51) |
| | | | |
| 12/1/2022 | 1036 | SHERWIN WILL | $ (7,236.14) |
| | | | $ (7,236.14) |
| | | | |
| 10/21/2022 | DD | Simon B. Marinovich | $ (1,640.27) |
| 10/21/2022 | 25041 | Simon B. Marinovich | (1,640.27) |
| 11/23/2022 | DD | Simon B. Marinovich | (756.43) |
| 12/2/2022 | DD | Simon B. Marinovich | (756.43) |
| 12/23/2022 | DD | Simon B. Marinovich | (2,769.29) |
| 12/30/2022 | DD | Simon B. Marinovich | (756.44) |
| 1/6/2023 | DD | Simon B. Marinovich | (758.79) |
| | | | $ (9,077.92) |
| | | | |
| 11/17/2022 | 1021 | STATE ELECTR | $ (188,456.43) |
| 11/23/2022 | 1022 | STATE ELECTR | (166,000.00) |
| | | | $ (354,456.43) |
| | | | |
| 10/21/2022 | DD | Steven Bivens | $ (5,038.64) |
| 11/23/2022 | DD | Steven Bivens | (2,325.54) |
| 12/2/2022 | DD | Steven Bivens | (2,325.54) |
| 12/23/2022 | DD | Steven Bivens | (7,477.81) |
| 12/30/2022 | DD | Steven Bivens | (2,522.27) |
| 1/6/2023 | DD | Steven Bivens | (2,345.05) |
| | | | $ (22,034.85) |
| | | | |
| 1/3/2023 | | THE GUARDIAN | $ (904.58) |
| | | | $ (904.58) |
| | | | |
| 10/21/2022 | | The Smarter Merc | $ (10,770.85) |
| 10/21/2022 | | The Smarter Merc | (10,770.85) |
| 10/24/2022 | | The Smarter Merc | (4,609.00) |
| 10/28/2022 | | The Smarter Merc | (10,770.85) |
| 11/16/2022 | | The Smarter Merc | (5,000.00) |
| | | | $ (41,921.55) |

## B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 12/1/2022 | 1038 | TIEFENBACH | $ (54,795.32) |
| 12/1/2022 | 1037 | TIEFENBACH | (21,888.00) |
| | | | $ (76,683.32) |
| 12/1/2022 | 1039 | TMAC | $ (1,600.00) |
| | | | $ (1,600.00) |
| 12/1/2022 | | Treasurer, OH Department of Taxation | $ (915.54) |
| 12/1/2022 | | Treasurer, OH Department of Taxation | (833.50) |
| | | | $ (1,749.04) |
| 12/1/2022 | 1040 | TriMech Solutions LLC | $ (8,730.69) |
| | | | $ (8,730.69) |
| 10/11/2022 | | Truist Bank | $ (8,000.00) |
| 10/12/2022 | | Truist Bank | (2,783.82) |
| 10/14/2022 | | Truist Bank | (2,000.00) |
| 10/17/2022 | | Truist Bank | (6,761.72) |
| 10/18/2022 | | Truist Bank | (2,000.00) |
| 10/19/2022 | | Truist Bank | (33,417.30) |
| 10/20/2022 | | Truist Bank | (10,000.00) |
| 10/21/2022 | | Truist Bank | (408.00) |
| 10/21/2022 | | Truist Bank | (20,000.00) |
| 10/21/2022 | | Truist Bank | (1,000.00) |
| 10/21/2022 | | Truist Bank | (177,866.09) |
| 10/24/2022 | | Truist Bank | (7,000.00) |
| 10/27/2022 | | Truist Bank | (4,000.00) |
| 10/28/2022 | | Truist Bank | (4,000.00) |
| 11/2/2022 | | Truist Bank | (2,500.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/7/2022 | | Truist Bank | (36.00) |
| 11/8/2022 | | Truist Bank | (36.00) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|------|-----|------|--------|
| 11/8/2022 | | Truist Bank | (36.00) |
| 11/10/2022 | | Truist Bank | (34,315.39) |
| 11/14/2022 | | Truist Bank | (82,308.98) |
| 11/15/2022 | | Truist Bank | (3,000.00) |
| 11/16/2022 | | Truist Bank | (91,933.33) |
| 11/21/2022 | | Truist Bank | (599.00) |
| 11/22/2022 | | Truist Bank | (4,000.00) |
| 11/25/2022 | | Truist Bank | (44,213.47) |
| 11/27/2022 | | Truist Bank | (3,000.00) |
| 12/2/2022 | | Truist Bank | (2,000.00) |
| 12/6/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/7/2022 | | Truist Bank | (36.00) |
| 12/8/2022 | | Truist Bank | (36.00) |
| 12/8/2022 | | Truist Bank | (36.00) |
| 12/8/2022 | | Truist Bank | (6,446.95) |
| 12/9/2022 | | Truist Bank | (7,269.30) |
| 12/13/2022 | | Truist Bank | (36.00) |
| 12/13/2022 | | Truist Bank | (36.00) |
| 12/15/2022 | | Truist Bank | (1,849.25) |
| 12/16/2022 | | Truist Bank | (204.27) |
| 12/21/2022 | | Truist Bank | (409.00) |
| 12/22/2022 | | Truist Bank | (485,695.02) |
| 12/23/2022 | | Truist Bank | (2,500.00) |
| 12/28/2022 | | Truist Bank | (10,000.00) |
| 1/4/2023 | | Truist Bank | (17,000.00) |
| 1/4/2023 | | Truist Bank | (5,000.00) |
| 1/5/2023 | | Truist Bank | (17,000.00) |
| 1/5/2023 | | Truist Bank | (13,255.02) |
| 1/6/2023 | | Truist Bank | (36.00) |
| 1/6/2023 | | Truist Bank | (36.00) |
| | | | $ (1,114,455.91) |
| | | | |
| 12/1/2022 | 1041 | ULINE | $ (242.00) |
| | | | $ (242.00) |
| | | | |
| 11/3/2022 | | United Health Care | $ (17,251.22) |
| 12/5/2022 | | United Health Care | (17,251.22) |
| 1/4/2023 | | United Health Care | (13,255.02) |

## B GSE Group, LLC.
## Transaction Report
## October 8, 2022 - January 6, 2023

| Date | Num | Name | | Amount |
|------|-----|------|---|-------:|
| 1/4/2023 | | United Health Care | | (13,255.02) |
| | | | $ | (61,012.48) |
| | | | | |
| 10/26/2022 | 25046 | United Refrigeration Inc. | $ | (4,142.27) |
| | | | $ | (4,142.27) |
| | | | | |
| 12/1/2022 | 1042 | WEG ELECTRIC | $ | (19,893.84) |
| | | | $ | (19,893.84) |
| | | | | |
| 12/1/2022 | 1046 | Wilscot | $ | (8,506.80) |
| | | | $ | (8,506.80) |
| | | | | |
| 10/31/2022 | | Wix.com | $ | (4.95) |
| 11/7/2022 | | Wix.com | | (9.99) |
| 11/29/2022 | | Wix.com | | (4.95) |
| 12/2/2022 | | Wix.com | | (168.00) |
| 12/5/2022 | | Wix.com | | (9.99) |
| 1/3/2023 | | Wix.com | | (4.95) |
| 1/4/2023 | | Wix.com | | (9.99) |
| | | | $ | (212.82) |
| | | | | |
| 10/11/2022 | | WV State Tax Department | $ | (6,548.00) |
| 12/8/2022 | | WV State Tax Department | | (1,819.00) |
| | | | $ | (8,367.00) |
| | | | | |
| 10/19/2022 | | WV Unemployment Compensation Division | $ | (233.41) |
| | | | $ | (233.41) |
| | | | | |
| 10/14/2022 | | WVBCSE | $ | (11.54) |
| 10/21/2022 | | WVBCSE | | (11.54) |
| 10/28/2022 | | WVBCSE | | (11.54) |
| | | | $ | (34.62) |
| | | | | |
| 12/1/2022 | 1043 | YASKAWA | $ | (2,502.42) |
| | | | $ | (2,502.42) |
| | | | | |
| 12/1/2022 | 1045 | ZORO TOOLS | $ | (17,148.78) |

# B GSE Group, LLC.
## Transaction Report
### October 8, 2022 - January 6, 2023

| Date | Num | Name | Amount |
|---|---|---|---|
| 12/1/2022 | 1044 | ZORO TOOLS | (16,046.35) |
| | | | $ (33,195.13) |
| **TOTAL** | | | **$ (3,059,984.34)** |

SOFA Question No. 4, 13 and 30 per BA's Request (Ordinary Course Status Undetermined)

# B GSE Group, LLC.
# Transaction Report
### January 7, 2021 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|------|------------------|------|--------|
| 01/14/2021 | Transfer | Bryan Bullerdick | $  (60,000.00) |
| 02/01/2021 | Transfer | Bryan Bullerdick | (50,000.00) |
| 02/22/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 03/01/2021 | Transfer | Bryan Bullerdick | (20,000.00) |
| 03/10/2021 | Expense | Barbara Dils | (14,062.50) |
| 03/16/2021 | Expense | Marshall S. Dils | (14,062.50) |
| 03/16/2021 | Transfer | Bryan Bullerdick | (40,000.00) |
| 03/29/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 04/02/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 04/04/2021 | Check | Marshall S. Dils | (83,696.00) |
| 04/06/2021 | Expense | Barbara Dils | (4,687.50) |
| 04/16/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 05/03/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 05/07/2021 | Payroll Check | Beau W. Bullerdick | (3,478.15) |
| 05/10/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 06/04/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 06/04/2021 | Payroll Check | Beau W. Bullerdick | (2,439.58) |
| 06/07/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 06/08/2021 | Expense | Barbara Dils | (4,687.50) |
| 06/14/2021 | Expense | Barbara Dils | (4,687.50) |
| 06/25/2021 | Expense | Bryan Bullerdick | (5,305.72) |
| 06/29/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 07/02/2021 | Payroll Check | Beau W. Bullerdick | (2,439.58) |
| 07/06/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 07/06/2021 | Transfer | Bryan Bullerdick | (70,000.00) |
| 07/07/2021 | Expense | Barbara Dils | (4,687.50) |
| 07/15/2021 | Transfer | Bryan Bullerdick | (150,000.00) |
| 07/16/2021 | Payroll Check | Bryan Bullerdick | (75,729.40) |
| 07/28/2021 | Expense | Bryan Bullerdick | (505.00) |
| 08/02/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 08/02/2021 | Transfer | Bryan Bullerdick | (20,000.00) |
| 08/06/2021 | Payroll Check | Beau W. Bullerdick | (2,439.58) |
| 08/09/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 08/09/2021 | Transfer | Bryan Bullerdick | (35,000.00) |
| 08/16/2021 | Transfer | Bryan Bullerdick | (10,000.00) |

# B GSE Group, LLC.
# Transaction Report
### January 7, 2021 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|---|---|---|---|
| 08/19/2021 | Expense | NC DOR | (41,149.00) |
| 08/30/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 08/31/2021 | Expense | Barbara Dils | (4,687.50) |
| 09/03/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 09/09/2021 | Expense | IRS | (152,055.00) |
| 09/16/2021 | Expense | Barbara Dils | (4,687.50) |
| 10/04/2021 | Transfer | Bryan Bullerdick | (30,000.00) |
| 10/05/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 10/05/2021 | Expense | Barbara Dils | (4,687.50) |
| 10/12/2021 | Transfer | Bryan Bullerdick | (25,000.00) |
| 10/12/2021 | Expense | Bryan Bullerdick | (30,000.00) |
| 11/02/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 11/02/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 11/15/2021 | Expense | Barbara Dils | (4,687.50) |
| 12/01/2021 | Transfer | Bryan Bullerdick | (40,000.00) |
| 12/09/2021 | Expense | Barbara Dils | (4,687.50) |
| 12/15/2021 | Expense | Marshall S. Dils | (4,687.50) |
| 12/27/2021 | Transfer | Bryan Bullerdick | (60,000.00) |
| 01/05/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 01/13/2022 | Expense | Barbara Dils | (4,687.50) |
| 01/31/2022 | Transfer | Bryan Bullerdick | (60,000.00) |
| 02/04/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 02/11/2022 | Transfer | Bryan Bullerdick | (20,000.00) |
| 02/14/2022 | Expense | Barbara Dils | (4,687.50) |
| 02/25/2022 | Transfer | Bryan Bullerdick | (40,000.00) |
| 03/03/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 03/04/2022 | Payroll Check | Bryan Bullerdick | (28,292.32) |
| 03/07/2022 | Transfer | Bryan Bullerdick | (28,292.00) |
| 03/08/2022 | Expense | Barbara Dils | (4,687.50) |
| 03/16/2022 | Expense | Bryan Bullerdick | (5,000.00) |
| 03/31/2022 | Expense | Bryan Bullerdick | (60,000.00) |
| 04/05/2022 | Expense | Barbara Dils | (4,687.50) |
| 04/07/2022 | Transfer | Bryan Bullerdick | (10,000.00) |
| 04/11/2022 | Expense | Bryan Bullerdick | (3,000.00) |
| 04/13/2022 | Expense | Bryan Bullerdick | (5,000.00) |

# B GSE Group, LLC.
# Transaction Report
### January 7, 2021 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|------|------------------|------|--------|
| 04/18/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 04/22/2022 | Transfer | Bryan Bullerdick | (40,000.00) |
| 05/03/2022 | Expense | Barbara Dils | (4,687.50) |
| 05/06/2022 | Expense | Bryan Bullerdick | (5,000.00) |
| 05/13/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 05/13/2022 | Transfer | Bryan Bullerdick | (55,000.00) |
| 05/24/2022 | Transfer | Bryan Bullerdick | (120,000.00) |
| 06/07/2022 | Expense | Barbara Dils | (4,687.50) |
| 06/10/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 06/13/2022 | Transfer | Bryan Bullerdick | (36,000.00) |
| 06/24/2022 | Expense | Bryan Bullerdick | (30,000.00) |
| 07/13/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 07/14/2022 | Expense | Bryan Bullerdick | (2,000.00) |
| 07/18/2022 | Expense | Barbara Dils | (4,687.50) |
| 07/20/2022 | Expense | Bryan Bullerdick | (5,000.00) |
| 07/22/2022 | Expense | Bryan Bullerdick | (70,000.00) |
| 07/29/2022 | Expense | Bryan Bullerdick | (59,900.00) |
| 08/04/2022 | Expense | Barbara Dils | (4,687.50) |
| 08/08/2022 | Expense | Bryan Bullerdick | (20,000.00) |
| 08/08/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 08/11/2022 | Expense | Bryan Bullerdick | (30,000.00) |
| 08/19/2022 | Expense | Bryan Bullerdick | (400.00) |
| 08/29/2022 | Expense | Bryan Bullerdick | (30,000.00) |
| 09/13/2022 | Expense | Bryan Bullerdick | (25,000.00) |
| 09/20/2022 | Expense | Bryan Bullerdick | (27,000.00) |
| 09/20/2022 | Expense | Bryan Bullerdick | (40,000.00) |
| 09/22/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 09/23/2022 | Expense | Bryan Bullerdick | (30,000.00) |
| 09/26/2022 | Expense | Barbara Dils | (4,687.50) |
| 10/06/2022 | Expense | Marshall S. Dils | (4,687.50) |
| 10/11/2022 | Expense | Bryan Bullerdick | (8,000.00) |
| 10/24/2022 | Expense | Barbara Dils | (4,687.50) |
| 10/30/2022 | Expense | Bryan Bullerdick | (4,000.00) |
| 11/10/2022 | Expense | Bryan Bullerdick | (5,000.00) |
| 11/29/2022 | Expense | Barbara Dils | (4,687.50) |

# B GSE Group, LLC.
# Transaction Report
### January 7, 2021 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|------|------------------|------|--------|
| 12/30/2022 | Payroll Check | Ashley S. Bullerdick | (2,308.76) |
| 12/30/2022 | Payroll Check | Bryan Bullerdick | (107,092.01) |
| 12/30/2022 | Payroll Check | Bryan Bullerdick | (3,906.45) |
| 01/04/2023 | Expense | Bryan Bullerdick | (5,000.00) |
| 01/06/2023 | Payroll Check | Bryan Bullerdick | (4,783.62) |
| 01/06/2023 | Payroll Check | Ashley S. Bullerdick | (2,328.28) |
| | | | $ (2,787,477.95) |

SOFA Question No. 30 - Insider Payments

# B GSE Group, LLC.
## Shareholders Advance - Bullerdick
### January 7, 2022 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|------|-----------------|------|--------|
| 1/31/2022 | Advance/Distributions | Bryan Bullerdick | $ 60,000.00 |
| 2/11/2022 | Advance/Distributions | Bryan Bullerdick | 20,000.00 |
| 2/25/2022 | Advance/Distributions | Bryan Bullerdick | 40,000.00 |
| 3/7/2022 | Advance/Distributions | Bryan Bullerdick | 28,292.00 |
| 3/16/2022 | Advance/Distributions | Bryan Bullerdick | 5,000.00 |
| 3/31/2022 | Advance/Distributions | Bryan Bullerdick | 60,000.00 |
| 4/7/2022 | Advance/Distributions | Bryan Bullerdick | 10,000.00 |
| 4/11/2022 | Advance/Distributions | Bryan Bullerdick | 3,000.00 |
| 4/13/2022 | Advance/Distributions | Bryan Bullerdick | 5,000.00 |
| 4/22/2022 | Advance/Distributions | Bryan Bullerdick | 40,000.00 |
| 4/30/2022 | Advance/Distributions | Bryan Bullerdick | 8,000.00 |
| 5/6/2022 | Advance/Distributions | Bryan Bullerdick | 5,000.00 |
| 5/13/2022 | Advance/Distributions | Bryan Bullerdick | 55,000.00 |
| 5/24/2022 | Advance/Distributions | Bryan Bullerdick | 120,000.00 |
| 6/13/2022 | Advance/Distributions | Bryan Bullerdick | 36,000.00 |
| 6/24/2022 | Advance/Distributions | Bryan Bullerdick | 30,000.00 |
| 7/20/2022 | Advance/Distributions | Bryan Bullerdick | 5,000.00 |
| 7/22/2022 | Advance/Distributions | Bryan Bullerdick | 70,000.00 |
| 7/29/2022 | Advance/Distributions | Bryan Bullerdick | 59,900.00 |
| 8/11/2022 | Advance/Distributions | Bryan Bullerdick | 30,000.00 |
| 8/19/2022 | Advance/Distributions | Bryan Bullerdick | 400.00 |
| 8/29/2022 | Advance/Distributions | Bryan Bullerdick | 30,000.00 |
| 9/20/2022 | Advance/Distributions | Bryan Bullerdick | 40,000.00 |
| 9/20/2023 | Advance/Distributions | Bryan Bullerdick | 27,000.00 |
| 9/30/2022 | Advance/Distributions | Bryan Bullerdick | 19,000.00 |
| 9/30/2022 | Shareholder Dist | Bryan Bullerdick | 6,063.00 |
| 11/10/2022 | Advance/Distributions | Bryan Bullerdick | 5,000.00 |
| 11/14/2022 | Advance/Distributions | Bryan Bullerdick | 50,000.00 |
| 11/28/2022 | Advance/Distributions | Bryan Bullerdick | 30,000.00 |
| 12/5/2022 | Advance/Distributions | Bryan Bullerdick | 12,000.00 |
| | | | **$ 909,655.00** |

SOFA Question No. 30 - Insider Payments

# B GSE Group, LLC.
## Salary and Distributions paid to Bryan and Ashley Bullerdick
## January 7, 2022 - January 6, 2023

| Date | Transaction Type | Name | Amount |
|------|-----------------|------|--------|
| 3/4/2022 | Payroll Check | Bryan Bullerdick | $ 41,400.00 |
| 12/22/2022 | Payroll | Bryan and Ashley Bullerdick | 190,000.00 |
| 12/30/2022 | Payroll Check | Ashley S. Bullerdick | 3,076.92 |
| 12/30/2022 | Payroll Check | Bryan Bullerdick | 5,576.92 |
| 1/6/2023 | Payroll Check | Bryan Bullerdick | 6,923.08 |
| 1/6/2023 | Payroll Check | Ashley S. Bullerdick | 3,076.92 |
| | | | $ 250,053.84 |